Slip Op. 15 - 91

# UNITED STATES COURT OF INTERNATIONAL TRADE

|  |  |  |
|---|---|---|
| | : | |
| CLEARON CORP., and OCCIDENTAL CHEMICAL CORP., | : | |
| | : | |
| Plaintiffs, | : | |
| | : | |
| v. | : | Before: R. Kenton Musgrave, Senior Judge |
| | : | |
| UNITED STATES, | : | Consol. Court No. 13-00073 |
| | : | |
| Defendant, | : | |
| | : | |
| and | : | |
| | : | |
| ARCH CHEMICALS, INC., and HEBEI JIHENG CHEMICAL CO., LTD., | : | |
| | : | |
| Defendant-Intervenors, | : | |
| | : | |
| and | : | |
| | : | |
| JUANCHENG KANGTAI CHEMICAL CO., LTD., | : | |
| | : | |
| Defendant-Intervenor. | : | |
| | : | |

## OPINION AND ORDER

[Remanding sixth (2010-2011) review of antidumping duty order on chlorinated isocyanurates from the People's Republic of China a second time.]

Dated: August 20, 2015

*James R. Cannon, Jr.* and *Thomas M. Beline* of Cassidy Levy Kent (USA) LLP, of Washington, DC, for the plaintiffs.

*Gregory S. Menegaz*, *J. Kevin Horgan*, *John J. Kenkel*, and *Alexandra H. Salzman*, DeKieffer & Horgan, of Washington, DC, for the consolidated-plaintiff and defendant-intervenor Juancheng Kangtai Chemical Co., Ltd.

*Peggy A. Clarke*, Law Offices of Peggy A. Clarke, of Washington, DC, for the consolidated-plaintiff Hebei Jiheng Chemical Co., Ltd. and the consolidated-plaintiff and defendant-intervenor Arch Chemical Co., Ltd.

*Jane C. Dempsey*, Trial Attorney, Commercial Litigation Branch, Civil Division, U.S. Department of Justice, of Washington, DC, for the defendant. On the brief were *Benjamin C. Mizer*, Principal Deputy Assistant Attorney General, *Jeanne E. Davidson*, Director, and *Patricia M. McCarthy*, Assistant Director. Of counsel on the brief was *David W. Richardson*, Senior Counsel, Office of the Chief Counsel for Trade Enforcement and Compliance, U.S. Department of Commerce, of Washington DC.

Musgrave, Senior Judge: Before the court are the *Final Results of Redetermination Pursuant to Court Remand*, *Clearon Corp. and Occidental Chemical Corp., et. al., v. United States* ("Remand" or "RR"), Court No. 13-0018, RR-PDoc 69 (Dec. 11, 2014) submitted from the defendant's International Trade Administration of the U.S. Department of Commerce ("Commerce" or "Department"). The matter covers the sixth (2010-2011) administrative review of the antidumping duty order on chlorinated isocyanurates ("chlor-isos") from the People's Republic of China ("PRC"). Familiarity with *Clearon Corp. v. United States*, 38 CIT ___, Slip Op. 14-88 (July 24, 2014) ("Opinion") and the basis of that remand is presumed.

The defendant-intervenors Arch Chemicals, Inc. and Hebei Jiheng Chemical Co., Ltd. ("Jiheng") (together "Arch") and Juancheng Kangtai Chemical Co., Ltd. ("Kangtai") argue for further remand. Plaintiffs Clearon Corp. and Occidental Chemical Corp. (together, "Clearon") argue for sustaining the remand results. For the following reasons, remand is again necessary.

I. *Background*

Briefly summarizing: after *Chlor-Isos from the PRC*, 78 Fed. Reg. 4386 (Jan. 22, 2013) (final 2010-2011 admin. review results), PDoc 169, and accompanying issues and decision memorandum ("*IDM*"), PDoc 164 (together, "*Final Results*") were summonsed here, the case was

voluntarily remanded on issues related to the determinations of surrogate factors of production ("FOPs"), namely: (1) whether certain identified labor, retirement, and employee benefit expense items among the selling, general and administrative ("SG&A") items of a financial statement, upon which Commerce relied for its financial ratios are inadvertently double-counted as a result of Commerce's recent change in policy to rely upon International Labor Organization ("ILO") Chapter 6A data for valuing labor; (2) change in methodology for calculating intra-company transportation costs; and (3) changes in the methodology employed for determining respondent's by-product offsets. Because the selection of the surrogate country was also remanded due to certain flaws in that process, consideration of the parties' further challenges to the surrogate valuation ("SV") of urea, hydrogen gas, chlorine, sodium hydroxide, and electricity was therefore deferred.

Upon remand, Commerce placed additional information on the record for comment and issued questionnaires to Arch and Kangtai requesting further information on intra-company transport of goods and on the by-product offset claims for ammonium gas and sulfuric acid.[1] During remand, Commerce again selected the Philippines as the primary surrogate country. RR at 31. Commerce states that during remand it adjusted the normal value ("NV") calculation by recalculating the transportation cost of intermediate goods between factories for Jiheng, and by recalculating the by-product offset using company specific information for Jiheng and Kangtai. Commerce also states it revised the by-product calculation made to the draft remand calculations and clarified certain sentences in its explanation of its decision not to adjust financial ratios to account for benefits

---

[1] *See* RR at 3 (citations omitted).

included in the ILO surrogate value for labor.  RR at 3.  All other aspects of the Remand apparently remained unchanged.

Regarding those remand results, Kangtai continues to contest Commerce's elimination of India in the surrogate country selection process.[2]  Kangtai and Arch both argue that the labor FOP continues to double count certain indirect labor costs, and that Commerce's by-product methodology is unsupported by record evidence and is contrary to law.[3]

Clearon requests that the court accept the Remand "in its entirety."[4]  The court construes this to mean Clearon is satisfied with Commerce's reconsideration of Arch's and Kangtai's by-product offsets claims and that Clearon has therefore abandoned its own claims with respect thereto.  However, Clearon's other claims concerning the surrogate valuation of urea and hydrogen gas remain live, as do Arch's and Kangtai's claims regarding the surrogate valuation of chlorine, sodium hydroxide, and electricity.  As discussed herein, because the court must remand again concerning Commerce's selection of surrogate values for certain FOP's and its by-product offset methodology, the primary surrogate country selection remains an open question subject to reconsideration as may be appropriate.

---

[2] Kangtai's Comments on Remand Results, RR-PDoc 76 (Jan. 28, 2015) at 1-23 ("Kangtai's Cmts.").

[3] Kangtai's Cmts. at 23-37; *see also* Arch's Comments on Remand Results, RR-PDoc 75 (Jan. 28, 2015) at 3-17 ("Arch's Cmts.").

[4] Clearon's Comments on Remand Results, RR-PDoc 82 (Feb. 26, 2015) at 22 ("Clearon's Cmts.").

II.  *Jurisdiction and Standard of Review*

The action was brought pursuant to Section 516A(a)(2)(B)(iii) of the Tariff Act of 1930, as amended, 19 U.S.C. §1516a(a)(2)(B)(iii).  Clearon, Kangtai, and Arch have standing under 19 U.S.C. §1516a(d) and 28 U.S.C. §2631(c).

The party challenging a final administrative determination of the type at bar is burdened with showing how it is "unsupported by substantial evidence on the record" or is not "otherwise in accordance with law."  19 U.S.C. §1516a(b)(1)(B)(i).  Substantial evidence means "more than a mere scintilla", it must be "such relevant evidence as a reasonable mind might accept as adequate to support a conclusion." *Universal Camera Corp. v. NLRB*, 340 U.S. 474, 477 (1951), citing *Consol. Edison Co. v. N.L.R.B.*, 305 U.S. 197, 229 (1938).  Commerce's statutory interpretations are considered pursuant to the familiar two-step analysis set forth in *Chevron U.S.A., Inc. v. Natural Resources Defense Council, Inc.*, 467 U.S. 837, 842-43 (1984) (if "Congress has directly spoken to the precise question at issue . . ." *et cetera*).

III.  *Discussion*

*A.*  Process of Selecting the Primary Surrogate Country

The selection of a primary surrogate country was remanded because Commerce had not explained its GNI range selection process of country inclusion on its Surrogate Country List. Opinion at 34.  The Remand details how Commerce arrives at its list of surrogate countries and provides historical context, particularly in the form of helpful charts and graphs showing the widening GNI gap between India and the PRC over time.  Commerce's current practice involves seeking GNI ranges that are "evenly distributed around the PRC's GNI". *See* RR at 9, referencing

*Dongguan Sunrise Furniture Co. Ltd. v. United States*, 38 CIT ___,____, 865 F. Supp. 2d 1216, 1238 (2012). From the annual release of the *World Bank Development Report,* Commerce looks beyond that report's "lower middle" income grouping of the PRC's GNI when considering which countries are economically comparable thereto.[5] *See id*. at 9-14. On remand, Commerce again selected the Philippines as its primary surrogate country and disregarded India not only for use as the primary surrogate country but also for valuing certain FOP's. *Id*. at 2, 31-39.

Kangtai argues the very scope and length of Commerce's "first ever" explanation of its country selection process demonstrates that Kangtai was prejudiced by the lack of explanation while the segment was ongoing, and that had Kangtai been aware of the policy considerations it would have been in a better position to research surrogate countries. It argues dropping India from the list was "sudden" because it had been the country of choice for 25 years, and that the "mere existence of a regulation, one that had not been used to change the primary surrogate in 25 years, cannot justify or render reasonable the Department's *implementation* of this regulation (GNI reliance for economic comparability) in this instance." Kangtai's Cmts. at 2, referencing Opinion at 44-45 (Kangtai's italics). Further emphasizing the point, Kangtai argues:

> The number and size of the companies offered in India versus the Philippines demonstrates this emphatically. The existence of a weekly chemical reporter in India and the non-existence, on this record, of a domestic chemicals trading market in the Philippines demonstrates this emphatically. Procedurally, the Department has dropped India after Kangtai's POR sales were made, based on GNI data that was not

---

[5] In particular, Commerce states that it relies on its experience and professional judgment on a range of factors when considering to add or remove countries from the list, including the surrogate value requirements for the existing products under investigation, the data quality and availability of alternative surrogate countries, economic diversity of the manufacturing sector in the alternative countries, and the degree of specificity in the import data relied on to value the FOP's. RR at 13.

available when the sales were made. This totally frustrates the compliance purpose of the statute and is not a problem that a market economy respondent would have to encounter. Accordingly, the Department's procedure was arbitrary and unreasonable.

*Id*. at 3. Kangtai thus continues to argue that India's data quality outweigh those of countries on the Surrogate Country List, and that Commerce has unreasonably refused to even consider India's data quality when making its primary surrogate country selection.

Commerce's response is to explain that its general rule is to select a surrogate country from its list of surrogate countries but that it also considers countries that other parties propose. It generally selects a surrogate country that is "at the same level of economic development" as the NME

unless it is determined that none of the countries are viable options because (a) they either are not significant producers of comparable merchandise, (b) do not provide sufficient reliable sources of publicly available surrogate value (SV) data, or (c) are not suitable for use based on other reasons.

RR at 6 (internal citation omitted). Commerce only selects countries that are not at the "same level of economic development as the NME country, but still at a level of economic development comparable to the NME country" when data considerations outweigh the difference in levels of economic development.[6] India's data are not "better," Commerce maintains, because they are not from a country "at a level of economic comparability" to the PRC, noting that to be selected for the list over the other countries which are at the same level of economic comparability to the PRC, "the data quality and availability from India must outweigh its *per capita* GNI disparity with respect to the PRC". RR at 15. Commerce maintains more importantly that because the Philippines has

---

[6] *Id.*; *see also* RR at 35 ("Countries outside the implied GNI range are also considered, [but] are selected *only* to the extent that the data considerations outweigh the level of economic development factor (as indicated by disparate GNIs).")(italics in original).

"reliable and useable" data (that Commerce also characterizes as "quality" data), Commerce did not need to consider the Indian data's quality. RR at 35-36, 38 (internal citations ommitted).

As discussed in the Opinion, Commerce's primary reliance on per capita GNI to identify economically comparable countries was not unreasonable and was in accordance with law. *See* Opinion at 25.[7]   In the Remand, Commerce provided a reasonable explanation of how it generated the Surrogate Country List and selected the range of GNI's that qualify countries as proximate and "economically comparable" to the PRC. *See* RR at 4-19.  However, Commerce's selection of the Philippines as the primary surrogate country relies heavily on its determination that the Philippine data for valuing chlorine and hydrogen gas is the "best available information"[8] on the record, and as discussed *infra*, that determination cannot be sustained at this time; therefore, the primary surrogate country selection remains an open question, to be addressed on remand as appropriate.

_____

[7]   Kangtai re-argues several points in its motion for judgment regarding the methodology Commerce applies when creating the surrogate country list  that the court addressed and rejected in that opinion and which it will not again consider here. Specifically, that it was prejudiced by Commerce's "dropping India from the Surrogate Country List", that Commerce's use of GNI in determining economic comparability was unreasonable, and that the statute requires Commerce to equally weigh economic comparability and significant production of comparable merchandise. Kangtai's Cmts. at 1-23, and Kangtai's Motion for Judgment on the Agency Record, ECF No. 30 (Aug. 14, 2013) ("Kangtai's Br.") 6-11.  *See Intergraph Corp. v. Intel Corp.*, 253 F.3d 695, 697 (Fed. Cir. 2001) (noting that the law of the case doctrine "generally bars retrial of issues that were previously resolved") (internal citations ommitted).

[8]  *IDM* cmt. 2 at 7 ("the Department is selecting the Philippines as the surrogate country given its superior data availability"), and at 8 ("[s]ince the Department has usable information from the Philippines on the record to value all inputs, except for steam, the issues raised above [concerning "Surrogate Values if the Philippines is Not Selected as the Surrogate Country"]  are moot"), and at 11 ("[t]herefore, we can find no basis to consider the Philippines GTA value for liquid chlorine to be unreliable and find no reason to consider information from a non- Philippine source").

*B.*  Consideration of India as Surrogate Country for Valuing FOP's

While in the Remand Commerce added India's per capita GNI to the record, provided a reasonable explanation of the methodology it applied when determining that India was "less economically comparable" than the PRC and that its GNI did not qualify it for the Surrogate Country List, Commerce did not provide the court with the data analysis it claims to undertake, or it did not adequately articulate the analysis if it did in fact undertake it, when considering India and the data therefrom should be used for valuing certain FOP's.  RR at 4-17.  Commerce's adherence to it's regulatory "preference" to value all FOP's from one surrogate country, in this instance the Philippines, and to completely disregard Indian data for consideration for certain FOP's was unreasonable.

It must first be pointed out that the statutory standard for Commerce valuing FOP's is not whether the surrogate data are merely "usable", as Commerce categorized the Philippine data, but whether they are the "best available".  *Jiaxing Brother Fastener Co. v. United States*, 38 CIT ___, ___, 961 F. Supp. 2d 1323, 1333 (2014) ("*Jiaxing Brother*").[9]  While it is reasonable for Commerce to prefer to use data from a surrogate country that is at a comparable level of economic development over one that is at a less comparable level of development, when presented with a "less economically comparable" country off the list it must still provide an analysis of how the data from the less comparable country presented does not outweigh its economic disparity.  RR at 36.

___

[9] Commerce declaring that the Philippine data are "quality" data, on the other hand, indicates that they satisfy Commerce's five-factor test of "period-wide price averages, prices specific to the input in question, prices that are net of taxes and import duties, prices that are contemporaneous with the period of investigation or review, and [are] publicly available".  Import Policy Bulletin 04.1.

In the selection of primary surrogate country, Commerce found the fact that India may have a significant chemical industry comparable to the PRC was "irrelevant" to its analysis of India's level of economic development because the point only addresses whether the country is a "significant producer" of comparable merchandise. RR at 38.[10] On the one hand, it is unreasonable for Commerce to acknowledge that the level of economic comparability and the quality of a country's data are two separate considerations, and then refuse to undertake a comparative analysis, of the type Commerce here implies it must undertake, in order to determine whether data quality outweighs the fact that a country is not on the surrogate country list. *See* RR at 6, 14-15, 35. The fact that India's data originates from a country not inside the GNI band does not implicate those data's availability or quality. On the other hand, requiring a full comparative evaluation of the data quality of a country not on the surrogate country list, as compared with the data of those that are, would be a pointless exercise if in the final analysis the non-listed country's data quality is in fact insufficient to overcome the fact that the country is not on the surrogate country list and substantial evidence of record can support the conclusion that data for another country thereon are the "best available information" for purposes of selecting surrogate values for FOP's. Commerce therefore acts not unreasonably in burdening the party proposing a non-listed country with demonstrating that no country on the

---

[10] It also observed that "[i]f a country is a significant producer of comparable merchandise, then the economy of the surrogate country is developed enough to support an industry in the comparable merchandise." RR at 38. This is confusing. Is the point here that because Commerce finds India's GNI "not comparable" to the PRC's, India cannot, therefore, be a "significant producer" of comparable merchandise or cannot have a significant chemical industry comparable to that of the PRC, in contradiction of the roughly 25 years of prior proceedings in which India has been relied upon as an appropriate primary surrogate country or even a *secondary* surrogate country, as the record of the preliminary determination of *this* proceeding shows? Or is the point that India's economy *is* "developed enough" that its economy provides a fruitful comparison (*i.e.*, is "economically comparable") to the NME economy under consideration?

surrogate country list provides the scope of "quality" data that it requires in order to make a primary surrogate country selection.

However, if that threshold is met, then Commerce must consider the quality of the data on the country not on the list that a party proposes. Towards that end, determining the interstice of Commerce's five-factor data quality checkbox *vis-à-vis* particular datasets is a start, but the analysis does not end there if there are other relevant qualities of the datasets that require consideration. Commerce "must consider the record as a whole, including evidence that supports as well as evidence that fairly detracts from the substantiality of the evidence", *Nucor Corp. v. United States*, 32 CIT 1380, 1384,594 F. Supp. 2d 1320, 1332 (2008) (internal quotation marks omitted), *aff'd*, 601 F.3d 1291 (Fed. Cir. 2010), as it is the facts that drive the law, not the other way around.

Commerce has steadfastly refused to address Kangtai's arguments concerning the quality of the data of record with respect to India's chemicals industry and Kangtai's conclusion that those data are far superior the Philippines' chemicals industry data, on the ground that the Philippine data satisfy Commerce's five-factor test. The court therefore deems this as an admission on Commerce's part as to the quality of the data covering India's chemicals industry. The validity of both parties' positions (Kangtai's as well as Commerce's) on the issue of resort to India as the primary or even secondary surrogate country for valuing FOP's is therefore dependant on the reasonableness of Commerce's conclusions as to the quality of each challenged element of the Philippines data. *Cf. Preliminary Results* (selecting South Africa's primary surrogate country but resorting to India as secondary surrogate for certain data).

At this point, after considering the Remand and the parties positions, the court must here conclude that Commerce's selection of the Philippines as the primary surrogate country from the Surrogate Country List has general support in the record.  However, as discussed below, because the choice of the Philippines was expressed in the Remand as largely dependant upon Philippine import data for chlorine and hydrogen gas, during which Commerce ignored a previously well-articulated preference for domestic data for these types of chemicals (even including reliance upon a domestic source from a non-surrogate-list country; *see*, *e.g.*, *Preliminary Results*), and because the latter determinations have not been reasonably explained, the choice of the Philippines as the primary surrogate country[11] remains an open question.  *See* RR at 36-39.[12]

### C. Surrogate Valuation of Hydrogen Gas and Chlorine

For the *Preliminary Results*, Commerce looked to its second surrogate country, India, and used the values from three and four Indian producers, respectively, of hydrogen gas and chlorine producers to value those chemicals.  *See* Prelim. SV Memo, at 12-13 and Appx. III.39 & III.40, PDoc 104.  In doing so, Commerce explicitly recognized the previous reviews  (as well as the *Preliminary*

---

[11]  Or "*countries*" -- as provided by 19 U.S.C. §1677b(c)(1)(B).

[12]  *Cf. also*, Kangtai's Surrogate Country Cmts., PDoc 58 (Dec. 19, 2011) (acknowledging that India is no longer on the Surrogate Country List but urging flexibility about what Commerce "will consider 'comparable' production in the countries it now does list as comparable"); Jiheng's Prelim. SV Submission, PDoc 65 (Jan. 9, 2012) (urging reliance upon data from India for valuation of steam and water consistent with *Multilayered Wood Flooring*, in which the Philippines was also selected as the primary surrogate country); Clearon's Prelim. SV Submission, PDoc 66 (Jan. 9, 2012) (arguing for use of Indian financial statements for calcium hypochlorite and stable bleaching powder values due to lack of publicly available financial statements for producers thereof in South Africa, the petitioners' preferred choice of primary surrogate country); Kangtai's Prelim. SV Submission, PDoc 70 (Jan. 9, 2012) (urging reliance upon Indian financial statements' value of chlorine notwithstanding argument that Commerce "should look to the Philippines and/or to Thailand for industries producing comparable product")

*Results*) in which it had found that both hydrogen and chlorine are not only infrequently traded on an international basis, but that due to the very nature of those chemicals they face special concerns both in transporting and in packaging, which are exacerbated over longer distances, greatly adding to their costs.  *See id.*[13]; *see*, *e.g.*, *Chlor-Isos from the PRC*, 76 Fed. Reg. 40689, 40695 (July 11, 2011) (prelim. admin. review), unchanged in *Chlor-Isos from the PRC*, 76 Fed. Reg. 70957 ( Nov. 16, 2011) (final admin. review).  For the *Final Results*, however. Commerce used GTA import data from the Philippines to value chlorine and hydrogen gas.  *IDM* cmts 7 & 8, at 11-16.

Clearon and Kangtai both argue that the domestic Indian prices are better alternatives, not only because the volumes of those chemicals in the Philippines import data are small, and the prices contained therein unreliable, but because Commerce did not articulate what had changed about those chemicals' "nature" since the *Preliminary Results* to suddenly render import data for them reliable surrogate values.  Clearon's Motion for Judgment on the Agency Record, ECF No. 31 (Aug. 15, 2013) ("Clearon's Br.") at 17-21; Kangtai's Br. at 11-27.  Clearon and Kangtai also present myriad other arguments for their respective positions,[14] which the court has considered, but it will

---

[13] The *Preliminary Results* specifically acknowledge that "chlorine gas and hydrogen gas are not frequently traded on an international basis," Prelim. SV Memo at 4, and that "due to the very nature of chlorine, it faces special concerns both in transporting and in packaging, which are exacerbated over longer distances, *greatly adding to the cost of chlorine*", *id*. at 12 (italics added); therefore, due to "these reasons, the Department continues to find that the GTA does not provide the best surrogate value for chlorine", *id*.  With respect to hydrogen gas, Commerce stated that it "has previously determined that the GTA does not provide the best representative surrogate value for hydrogen because hydrogen, like chlorine, is not frequently traded on an international basis, *and incurs special transport costs over long distances*."  *Id*. at 13 (italics added).

[14] Commerce raises a litany of points in response, *interalia* : (1) the court has recognized that a small volume of imports, by itself, does not establish that the import data are aberrational, *Trust Chem Co. v. United States*, 35 CIT ___, ___, 791 F. Supp. 2d 1257, 1265-66 (2011); (2) interested

(continued...)

follow the path of least resistance to focus only on those points pertinent to the ultimate conclusion, to wit, that there are certain flaws in Commerce's determinations with respect to surrogate valuations of chlorine and hydrogen gas, which must therefore be remanded for further analysis, reconsideration, or explanation.

As indicated, the *IDM* does not articulate direct responses to a number of Clearon's and Kangtai's points, in particular those concerning the higher transportation and packaging costs

_____

[14] (...continued)
parties bear the burden of creating an adequate record, *QVD Food Co. Ltd. v. United States*, 658 F.3d 1318, 1324-25 (Fed. Cir. 2011); (3) at the time of the *Preliminary Results* the record lacked Philippine production data, and Commerce accordingly could not determine whether the Philippines was a significant producer of comparable merchandise, *IDM* cmt. 7 at 11, 13; (4) after the *Preliminary Results* Commerce examined data availability for both South Africa and the Philippines to determine which country had superior data availability, *IDM* cmt. 2 at 7; (5) once it had selected the Philippines as the primary surrogate country, Commerce applied its regulatory preference to value all factors in a single country where possible and examined the record to identify Philippine data, 19 C.F.R. § 351.408(c)(2); (6) the only Philippine surrogate value on the record for chlorine was the Philippine GTA import data for chlorine, *IDM* cmt. 7 at 11-13; (7) there was no evidence on the record to value hydrogen using a source from one of the other economically comparable countries, *IDM* cmt. 8 at 14; (8) the Philippine GTA import data for hydrogen and chlorine satisfied its criteria of being product-specific, representative of a broad-market average, publicly available, contemporaneous with the period of review, and free of taxes and duties, *e.g., IDM* cmt. 7 at 12; (8) Commerce selects data from outside of the primary surrogate country only when data sources from the primary surrogate country cannot provide reliable surrogate values, *Certain Frozen Fish Fillets from the Socialist Republic of Vietnam*, 68 Fed. Reg. 37116 (June 23, 2003) (final LTFV determin.), and accompanying I&D Memo at cmt. 14; (9) because India is not on the economically comparable Surrogate Country List "any comparison to data from India is inappropriate", Defendant's Response to Plaintiff's Motions for Judgment on the Agency Record, ECF No. 49 (Feb. 2, 2014) ("Def's Resp.") at 32 (citation omitted); (10) using data from a country that is not on the list of economically comparable countries could result in distortions in Commerce's calculations, *Clearon Corp. v. United States*, 37 CIT ___, ___, Slip Op. 13-22 (Feb. 20, 2013) at 12; (11) the record contained no data demonstrating that chlorine and hydrogen gas are rarely traded internationally because the parties failed to place price data on the record from either the domestic industries therefor or from other economically comparable countries, and "Commerce cannot make a finding that Philippine GTA import prices vary significantly when compared to other GTA import data without this information", *See* Def's Resp. at 33.

associated with movement of those chemicals and why Commerce's expressed preference for valuing all FOPs from a single country should trump its other (presumably co-equal) preference for using domestic prices over import prices especially where these chemicals are concerned. Commerce's articulation in the *IDM* is essentially that it finds that the Philippine GTA import data for those chemicals are reliable because they constitute "commercial quantities" and their prices have not been shown to be aberrant or distorted.[15] Rather than abide by its previous statements concerning the "nature" of hydrogen gas and chlorine, Commerce also shifts the burden onto Clearon and Kangtai to provide proof for the record thereof. Hence, whether substantial evidence of record moots the points Clearon and Kangtai raise, thereby rendering Commerce's improper burden-shifting[16] harmless error, depends upon the validity of Commerce's ultimate conclusion.

As a "preliminary" matter, Kangtai disagrees with Commerce's implication that Commerce was unable to consider the Philippines import data for the *Preliminary Results* at the time thereof. Kangtai contends that import data for chlorine pertaining to South Africa and the Philippines were on the record before the *Preliminary Results*, and that nothing in the record has

---

[15] Commerce, supported by Clearon (thus undercutting its own argument with respect to hydrogen gas), makes the point that the record of this review does not indicate that the cost of shipping chlorine is so burdensome that it is not a "frequently" traded international good, and that Kangtai identifies no record evidence indicating that the containers used to store chlorine domestically could not be used to ship chlorine internationally, such that those "special . . . concerns" of transport and packaging exist regardless of whether those chemicals are moved domestically or internationally. Whether that was rather Commerce's burden -- to explain in the *Final Results* why it was reversing its precedent on the "nature" of chlorine and hydrogen gas   this *post hoc* rationalization here will not carry the day. *SEC v. Chenery Corp.*, 332 U.S. 194, 196 (1947) (agency action is to be upheld, if at all, only on the grounds articulated by the agency itself).

[16] Final findings in prior reviews become the law of the case and "agency action is arbitrary when the agency offers insufficient reasons for treating similar situations differently". *See Dongbu Steel Co., Ltd. v. United States*, 635 F.3d 1363, 1371 (Fed. Cir. 2011).

changed since those results that would cause Commerce to select Philippine import data to value chlorine. Kangtai's Br. at 15-16. The point is somewhat at odds with Kangtai's overall contention. Commerce responds that Kangtai's point ignores the fact that at the time of the Preliminary Results, the record lacked Philippine production data, and that Commerce accordingly could not determine whether the Philippines was a significant producer of comparable merchandise, and therefore whether it could use Philippine data for surrogate values. Def's Resp. at 23, referencing *IDM* cmt. 7 at 12-13. But that does not appear to be the case, as Clearon also makes the point that Mabhuay Vinyl Corporation ("MVC"), upon whose financial statements Commerce determined to rely, "was a major producer of chlorine in the Philippines", Clearon's 56.2 Response Brief, ECF No. 47 (Feb. 24, 2014)( "Clearon's Resp.") at 32, referencing Jiheng Final SV Submission , PDoc 122 (Sep. 5, 2012), Att. 1 at 14, and that MVC's 2010 financial statement was of record at the time of the *Preliminary Results*. *See also* Jiheng's Prelim. SV Submission at Tab 4. Arguably, therefore, there were at least sufficient data of record at the time of the preliminary determination to have determined if the Philippines was a "significant producer" of comparable merchandise, just as Commerce did when "conceding" (according to Kangtai) that India was a significant producer of comparable merchandise and selecting the Indian data for chlorine at the time of the *Preliminary Results*. Kangtai's Br. at 16. Be that as it may, "Preliminary Results are just that -- preliminary", and parties may "not presume Commerce would not adopt a different approach in determining the Final Results." *Changshan Peer Bearing Co., Ltd. v. United States*, 38 CIT ___, ___, 953 F. Supp. 2d 1354, 1363 (2014) (italics removed) ("*Changshan Peer*").

All parties acknowledge that there is some degree of international trade in chlorine and hydrogen gas. The issues appear to be (1) whether substantial evidence of record supports finding that the import data represent "commercial quantities" and (2) whether the import prices can be concluded non-aberrant. As to these questions, the court requested further briefing on what constitutes "commercial quantities" and the standard for establishing that an import statistic for a particular input represents or does not represent a "commercial quantity." *See* Supplemental Briefing Request, ECF No. 89 (May 8, 2015).

Clearon responded that whether a quantity is a "commercial quantity" depends upon the product itself and the manner in which it is traded in the market; thus a commercial quantity of a gas might be an ISO tank, a 100-kg pressurized cylinder, or a container holding a large number of smaller volume cylinders.[17] Kangtai responded similarly, stating that its understanding of the agency's practice is that the definition of a commercial quantity is "contextual and somewhat flexible." Kangtai also argued that at a minimum the term "must be understood and interpreted in the context of the quantities previously considered by the agency itself in the previous review segments of this very order."[18]

---

[17] Clearon's Resp. to Court Questions at 8-9, referencing *Ferrosilicon from Russia and Venezuela*, Inv. No. 731-TA-1224-1225 (Preliminary), USITC Pub. 4426 (Sep. 2003) (ferrosilicon shipped in super sacks, pallet boxes, drums, and 25 and 50 pound bags); *Certain Stilbenic Optical Brightening Agents from [the PRC] and Taiwan*, Inv. Nos. 731-TA-1186-1187 (Final), USITC Pub. 4322 (May 2012) (aqueous solutions shipped in bulk by tank truck or rail cars or in non-bulk by drums or intermediate bulk containers; powder shipped in bulk bags); *Certain Potassium Phosphate Salts from [the PRC]*, Inv. Nos. 701-TA-473 and 731-TA-1173 (Final), USITC Pub. 4171 (July 2010) (sales to distributors typically made in truckloads).

[18] Kangtai's Resp. to Court Questions at 5-6.

Commerce's response to the court's questions indicated that it "generally" compares the total quantity of the input imported by the primary surrogate country against the total quantities for the same input imported by other potential surrogate countries on the surrogate country list.[19] Arch, however, provided references to administrative comparisons of an imported quantity to the quantity of the domestically produced product in the surrogate country under consideration.[20]

As indicated below, it appears Commerce does both, which also appears to be appropriate.[21] On that note, however, Commerce here maintains that "[t]he appropriate comparison

---

[19]  Def's Resp. to Court Questions at 8.

[20] Arch's Resp. to Court Questions at 11, referencing *Certain Seamless Carbon Alloy Steel Standard, Line, and Pressure Pipe From the PRC*, 75 Fed. Reg. 57449 (Sep. 9, 2010) (final LTFV determ., *inter alia*) and accompanying I&D Memo at cmt. 8 (comparing imported quantity to quantity of domestically produced product); *Certain Steel Threaded Rod From the PRC*, 74 Fed. Reg. 8907 (Feb. 27, 2009) (final LTFV determ.) and accompanying I&D Memo at cmt. 3 ("the Department finds that there is no record evidence to indicate that any of the reported values are aberrant or unrepresentative of commercial quantities"); *Lightweight Thermal Paper From the PRC*, 73 Fed. Reg. 57329 (Oct. 2, 2008) (final LTFV determ.) and accompanying I&D Memo at cmt. 10 (addressing a commercial quantity challenge by stating that the challenged surrogate value was not aberrational and represented the best information available).

[21]  Full analysis of all data of record, *e.g.*, cross-country comparisons of import-with-import, import-with-domestic, domestic-with-domestic, is to be encouraged to the extent it paints the fullest picture of whether particular data are appropriate for purposes of surrogate valuation and produces the greatest accuracy in the attempt to reflect a surrogate's commercial appropriateness to a respondent's actual production experience.  *Cf.*, *e.g.*, *Fuwei Films (Shandong) Co., Ltd. v. United States*, 36 CIT ___, ___, 837 F. Supp. 2d 1347, 1355 (2012) (noting Commerce's reason for rejecting import statistics in that case, to wit, that they "contained an insignificant quantity of imports not representative of the DuPont Group's PET chip purchase volume or consumption experience"); *Freshwater Crawfish Tail Meat From the PRC*, 75 Fed. Reg. 79337 (Dec. 20, 2010) (final rev. and new shipper results) and accompanying I&D Memo at cmt. 3 ("the Spanish import prices may or may not, arguably, constitute information that is directly representative of the production experience of the respondents in these reviews"); *Circular Welded Austenitic Stainless Pressure Pipe from the PRC*, 73 Fed. Reg. 51788 (Sep. 5, 2008) (prelim. LTFV determ.) and accompanying I&D Memo at "Selection of Surrogate Country" ("because India better represents the experience of producers of

(continued...)

for the prices represented in the Philippine GTA import data are import prices from other countries on the comparable countries list, or prices from Philippine domestic companies, none of which are on the record". Def's Resp. at 27. At this point, the court fails to understand why that is "appropriate" or why the prices represented in the Philippine GTA import data cannot be compared with domestic price data from a country (or countries) not on the Surrogate Country List, when the comparison would be at least for the purpose of showing those prices -- for that one FOP -- in relief, *e.g.*, through a August 17, 2015comparison of import price data with Indian domestic price data. *See*, *e.g.*, *Jiaxing Brother*, *supra,* 38 CIT at ___, 961 F. Supp. 2d at 1332-35 (significantly lower domestic Indian price as compared to import price and fluctuation in the Indian import volumes and prices revealed comparable fluctuation in the Thai import volumes and prices, implying that the "only reasonable inference one could draw from the administrative record is that the Thai import values are similarly affected and thus do not reflect domestic Thai HCL prices"). *Cf. Blue Field (Sichuan) Food Indus. Co., Ltd. v. United States*, 37 CIT ___, ___, 949 F. Supp. 2d 1311, 1317 (2013) (discussing use of benchmark data, which "need not come from an economy comparable to the foreign producer's") (citation omitted) *with Hebei Metals & Minerals Imp. & Exp. Corp. v. United States*, 29 CIT 288, 299-300, 366 F. Supp. 2d 1264, 1273-74 (2005) ("[D]omestic price is preferred for the calculation of surrogate values by prior practice, policy, and logic. All else being equal, tax-and duty-free domestic data is clearly preferable over imports data"); & *Yantai Oriental Juice Co. v United States*, 26 CIT 605, 617 (2002) (rejecting more contemporaneous import data

---

[21] (...continued)
subject merchandise and provides better financial data[,] we have selected India as the surrogate country").

because the Department failed to explain why the industry would purchase more expensive imported coal over domestic coal); & *Rhodia, Inc. v. United States*, 25 CIT 1278, 1287, 185 F. Supp. 2d 1343, 1352 (2001) ("*Rhodia*") ("Commerce has a stated preference for the use of the domestic price over the import price, all else being equal"). Explanation from Commerce would therefore assist, in accordance with the following.

The entirety of Commerce's support for finding that the Philippines data represent internationally traded commercial quantities for hydrogen and chlorine rests on its decision in *Glycine from the PRC,* 77 Fed. Reg. 64100 (Oct. 18, 2012) (final rev. results) ("*Glycine from PRC*"). *IDM* cmt. 7 at 10-12, cmt. 8 at 13-14. *See Glycine from PRC*, I&D Memo cmt. 1 at 3-9. Issued subsequent to the *Preliminary Results*, in *Glycine from PRC* Commerce selected Indonesian GTA import data for chlorine, claiming that they represent commercially significant quantities.[22] Commerce emphasizes here that the Philippine GTA import data show over 1,000 metric tons of chlorine imported into the Philippines, that the quantity of imports in this review is higher than imports in the previous reviews, *see* Kangtai's Admin. Rebuttal Br., PDoc 159 (Dec. 10, 2012) at 16, and that since *Glycine from the PRC* determined 2,000 MT of chlorine to be a commercially

---

[22] *See Glycine from PRC*, accompanying I&D Memo cmt. 1 at 6-9. Specifically therein, Commerce determined that Indonesian GTA import prices for chlorine were not aberrational because Indonesia's average unit value was within the range of values of imports from countries on the economically comparable list and because Indonesia had the highest volume of chlorine among the countries on the list. *Id.* at 6-7. Commerce therein stated that in previous reviews for glycine it had rejected import prices because the import volume of chlorine was just one metric ton, and because the import volume for Indonesia during the relevant review period exceeded 2,000 metric tons, Commerce determined that the Indonesian GTA import data "show[ed] that liquid chlorine is shipped frequently on an international basis and in substantial commercial quantities, thus undermining the notion that high transportation costs are prohibitive of a robust international trade in chlorine." *Id*. at 9.

representative quantity, the 1,000-plus MTs of chlorine imports into the Philippines cannot be dismissed as "commercially insignificant." Def. Resp. at 26.

On the issue of the surrogate valuation of chlorine, *Glycine from the PRC* is essentially *ipse dixit*, and Commerce here neglects to mention that the issue is among those of that determination that are under appeal. *See generally*, *Baoding Mantong Fine Chemistry Co., Ltd. v. United States*, Court No. 12-00362; *see also id.*, ECF No. 30, Motion for Judgment (July 22, 2013) at 20-23. The court will therefore accord *Glycine from the PRC* only a *Skidmore* level of deference at this time. *See Skidmore v. Swift & Co.*, 323 U.S. 134, 140 (1944) ("power to persuade, if lacking power to control").

Kangtai also stresses that Commerce "had consistently rejected the use of imported chlorine values for two reasons[ ], one of [which] was that 'chlorine is not frequently traded on an international basis'", a finding on a record that contained imports into a potential surrogate country that exceeded 2,000 MT, in stark contrast to this record of only 1,000 MT of chlorine imported into the Philippines being found commercially significant. Kangtai's Resp. to Court Questions at 5-6, referencing *AR09-10 Chlor-Isos* Prelim. SV Memo at 12 & *id*. at Att. XXXII(a). Kangtai argues that the frequency[23] of imports into the Philippines does not equate to commercial amounts thereof, because Commerce had to aggregate an entire year's volume to reach 1,000 MT and the actual volumes underlying the transactions are far smaller.

---

[23] The court understands "frequent" "frequently" and "frequency", in the sense used by the parties, to refer to the number of transactions in a given period. In that sense, "frequent" produces a greater number of data points during a specific period, thus imparting breadth to the average, but that does not, in itself, indicate anything with respect to the prices underlying the transactions. On the other hand, given a total known volume, then the higher the frequency (*i.e.*, number of transactions), the lower the average volume.

Commerce, however, points out that the record at bar contains comparable GTA import data, albeit pointing to the only other country on the list of economically-comparable countries with GTA import data for chlorine -- South Africa (*see* Clearon's Prelim. SV Submission at Ex. 23), and when Commerce compared the 4.6 MT import volume for South Africa against the 1,062.3 MT import volume for the Philippines, Commerce found that the import volume for the Philippines exceeded those of the other import data on the record pertaining to a country on the Surrogate Country List (*i.e.*, "economically comparable"), and therefore, as in *Glycine from the PRC*, Commerce determined that the Philippine imports represented a significant commercial quantity during the period of review.[24] *See* Def's Resp. at 25, referencing *IDM* cmt. 7 at 14; Final SV Memo, PDoc 167 (Jan. 18, 2013) at Appx. III.39.

In other words, as Kangtai argues, Commerce is simply saying that because a particular quantity of chlorine was imported into the Philippines, the import data therefor was *per se* superior, *See* Kangtai's Br. at 16. Such a response, of course, ignores the data for India of record. Kangtai also emphasizes that in contrast to *Glycine from the PRC*, in the prior 2009-2010 review of chlor-isos ("*AR09-10 Chlor-Isos*"), Commerce rejected GTA import data for chlorine representing approximately 2,000 MT, finding that chlorine was not only not frequently traded into India, but not frequently traded into *any country* on an international basis. Kangtai's Reply at 15 (Kangtai's italics), referencing *AR09-10 Chlor-Isos* Prelim. SV Memo at 12 & at Att. XXXII(a).

Responding, Commerce implies that it "only" rejected Indian GTA import data in *AR09-10 Chlor-Isos* because of the "wide range of import volumes" reported in the Indian GTA

---

[24] This also appears to have largely informed Commerce's decision to no longer rely on South Africa as the primary surrogate country.

import data compared to other economically comparable countries. Def's Resp. at 26-27 (citation omitted). That is inaccurate.[25] The response leads to discussion of the second issue noted above.

As to that issue, Commerce states that it found nothing of record concerning the domestic prices in the Philippines that could be compared to the Philippine GTA data. The only substantive consideration of price in the *IDM* is the statement where Commerce found "that record evidence does not support a finding that the average unit value from any of the other countries, when compared with that of the Philippines, either is more specific to the input or demonstrates that the value from the Philippines is aberrational." *IDM* cmt. 7 at 12. This is a weak comparison for that inference. As Commerce itself points out, there was only *one* other country for that comparison -- South Africa -- which had relatively minuscule imports of chlorine that Commerce *itself* rejected as appropriate for surrogate valuation purposes in the *Preliminary Results*, and there is no indication in the *IDM* of what South Africa's average import unit value for chlorine is for the purpose of that comparison. Commerce's statement, in other words, exists in a vacuum as far as the reader is concerned.

In any event, averages mask variance, and Kangtai pointed out that the average unit value of chlorine imports into the Philippines for the review at bar ranged from 3.4 Philippine pesos ("PhP") to 134 PhP -- an extraordinarily wide range for a purported chemical commodity. The court agrees that the *IDM*'s reasoning for finding the average unit value of the Philippines GTA data

---

[25] The *IDM* itself explains that the decision "was *partly* based on the wide range of import volumes reported in the Indian GTA data as compared to other potential surrogate countries, and *partly* attributed to the various means and costs associated with transporting chlorine over long distances", *IDM* cmt. 7 at 13 -- but, as above mentioned, if in fact the amount imported into the Philippines during the POR at bar can be concluded representative of a price that a producer would pay for the inputs, then that fact would moot those special cost concerns associated with those inputs.

reliable as a surrogate for the chlorine input is undercut by a lack of consideration of the apparent extraordinarily wide range of Philippine import values in light of the fact that Commerce used such a variation to explain why, in part, it was opting for Indian domestic data in the prior review, therefore requiring remand. *Cf. Trust Chem*, *supra*, 35 CIT at ___, 791 F. Supp. 2d at 1264-65 (aberrancy is demonstrated through juxtaposition, *i.e.*, "*relative*", of data) (italics in original).

Commerce's ultimate conclusion, essentially, is that there were in fact sufficient commercial quantities of chlorine and hydrogen gas imported into the Philippines that enabled it to adhere to its "preference" for valuing from a single surrogate country "where possible." All things are "possible," but that does not make their realization reasonable. Commerce argues its preference does not "require [it] to use domestic price in all circumstances," Def's Resp. at 23, quoting *Rhodia*, *supra*, 25 CIT at 1287, 185 F. Supp. 2d at 1352 (this court's bracketing; italics omitted), and that Clearon and Kangtai did not urge Commerce to use domestic data instead of import data from countries on the economically comparable list, but rather urged Commerce to use domestic data from a country no longer on the Surrogate Country List, rather than import prices from the primary surrogate country. That in no way imparts anything of relevance to the reader concerning the quality of the Indian domestic data versus the quality of the GTA import data of record, and Commerce's only apparent redoubt, once again, is that Clearon's and Kangtai's argument is "contrary" to its regulatory preference. *Id*. at 23 and 49, referencing Kangtai's Br. at 12-13; and *cf*. Clearon's Br. at 13 (domestic prices are preferred "all else being equal").

Commerce is required to use the best information available in choosing surrogate values. *E.g.*, *Blue Field*, *supra*, 37 CIT at ___, 949 F. Supp. 2d at 1317, 1326, citing 19 U.S.C.

§1677b(c)(1). The relevant regulation, 19 C.F.R. §351.408(c)(2), expresses leeway in providing that Commerce "*normally* will value all factors in a single surrogate country" (italics added). Commerce's response contradicts its own position in the *Preliminary Results*, where it relied on data from India -- a country not on the Surrogate Country List -- as its "second" surrogate country to value chlorine. Prelim. SV Memo at 4. For that reason, Commerce's stance in the *Final Results* -- that not only is reliance upon Indian data improper but even reference thereto (let alone comparison therewith) improper, even for the purpose of enlightening as to what is the best surrogate value for a specific individual FOP (*i.e.*, because "India is not on the Surrogate Country List") -- rings hollow, even if it is the case that "Preliminary Results are just that -- preliminary". *Changshan Peer*, *supra*.

Clearon and Kangtai maintain it is unreasonable for Commerce to consider import data for hydrogen gas and chlorine as "reasonable" surrogate values in part due to the "very small" quantities represented by the import data. Kangtai in particular argues that the import quantities represented by the Philippine GTA import data were small as compared to MVC's production, the only apparent domestic producer of chlorine in the Philippines. Kangtai's Br. at 20. For this comparison, Kangtai relies on the fact that MVC reported that the company produced 5,000 MT of chlorine in 2010, representing approximately 60% of the purported 8,000 MT chlorine market in the Philippines. Kangtai's Admin. Rebuttal Br. at 19.

Commerce, however, here points out that the stockholder's meeting minutes from MVC's financial statement indicate that import prices for chlorine are "competitive" with prices for domestically produced chlorine, albeit at the time of the international financial crisis,[26] to wit:

---

[26] Kangtai also interprets a statement from MVC's financial statements as indicating that it

(continued...)

> MVC remains to be a regular supplier of Manila Water and Maynilad, which are the main market[s] for chlorine in the Philippines. However, both companies had signified their preference to use imported material for economic reasons. Apparently, they are able to procure the imported material at prices lower than what MVC can offer.

*See* Clearon's Final SV Submission, PDoc 128 (Sep. 5, 2012), Ex. 15 at Annex C at 3 of 9. In other words, Commerce argues, the cost of importing chlorine at the time was not so high as to not allow importers of chlorine to compete with domestic production; therefore, Commerce argues, Kangtai's argument that the price of chlorine reflected in the Philippine GTA import data are significantly higher than domestic prices because of transportation concerns is unsupported by the record.

The *IDM* did not, however, advance the foregoing heresay as a reasoned part of the analysis. If such statements were to be used, then in any event they need to be considered in the context of any record evidence addressing and MVC management's explanation of the state of the Philippines economy as a whole, including the impact of the international financial crisis and Thai plant disruptions, whether there were other producers of chlorine in the Philippines or whether MVC was able to command monopolistic pricing, whether MVC is an efficient producer of chlorine, *et cetera*, because the meaning of "economic reasons" and "imported material" are not immediately apparent, nor is it entirely clear whether Manila Water and Maynilad's "imported material" source(s), assuming for the sake of argument the truth of MVC management's statement, is or are from a market economy source or privately transacted.

---

[26] (...continued)
does not export chlorine because the export of chlorine is cost prohibitive. *See* Kangtai's Br. at 19. Commerce points out that the precise statement therefrom is that MVC "is not engaged in export sales," but MVC does not indicate that this is due to the expense of exporting chlorine. *See* Jiheng Resubmission of SV for FOP, PDoc 118 (Sep. 5, 2012), at Att. 1, MVC SEC Form 20-IS at 14. The record thus does not support the extent of Kangtai's construal.

All in all, the issue of selecting the best surrogate value for chlorine requires remand and reconsideration, as the *IDM*'s rationale does not reflect a full consideration of the parties' arguments, it instead reflects inconsistent logic as compared with Commerce's treatment of the chlorine surrogate value in the *Preliminary Results* and prior reviews, and it does not approximate a surrogate country with comparable production or Kangtai's actual production experience. *Cf.* note 21, *supra*. Whether other data of record might be more suitable for that purpose, no opinion is here offered.[27]

*D.* Surrogate Valuation of Urea

Clearon argues the value selected for the urea FOP for the *Final Results*, based on GTA import data under the relevant Harmonized Tariff Schedule ("HTS") heading, also "violated the well established preference for published domestic price data", all other things being equal,[28] and that publicly available, POR-contemporaneous, and reliable domestic prices from the Philippines' Bureau of Agricultural Statistics were available on the record. Clearon's Br. at 11-16; Clearon's Reply at 2-6.

---

[27] The court notes in passing that Kangtai also claims that the GTA import price for chlorine makes no commercial sense because it is valued at approximately six times the value of the sodium salt, the input consumed to produce chlorine. *See* Kangtai's Br. at 25-27. The court finds little merit in the argument, but notes that Commerce's apparent nominalization of all off-shoots of production as "by-products" (or so it would seem) is unnecessarily obfuscating. *See infra*. Commerce succinctly stated that the value of a "by-product is the value it can obtain in the market", *IDM* cmt. 7 at 14, which is true, but it is unclear whether the price therefor is skewed by the above concerns. At any rate, insofar as Kangtai's arguments are concerned, the surrogate value for chlorine includes values of the additional inputs and processing costs and is not analogous to the products in *Paslode Division* or *Wood Flooring from PRC*, and Kangtai cites to no evidence of record showing that chlorine is not a value-added product as a result of the processes that produce it.

[28] *See, e.g.*, *Ferrovanadium and Nitrided Vanadium from the Russian Federation*, 62 Fed. Reg. 65656, 65661 (Dec. 15, 1997) (final rev. results) (Commerce has "articulated a preference for a *surrogate country's* domestic prices over import values") (italics added).

Commerce stated in the *Final Results* that it was unsure what the BAS data actually represent. Citing to a submission to the record from Arch, the *Final Results* state "there is record evidence that urea is not produced in the Philippines." *IDM* cmt. 5 at 10 (citation omitted). Commerce therefore opted for the Philippines' GTA data as the best available data. However, since the record shows that urea is in fact produced domestically in the Philippines, as the defendant concedes,[29] and since this contrasts with the apparent reason Commerce gave for selecting the Philippines' GTA data, the selection of the surrogate value for this FOP must be remanded for reconsideration notwithstanding the defendant's characterization that "the underlying concern of the data is that the price of urea in domestic Philippine market is not really representative of the domestic price of urea because domestic production had dropped significantly over time and imports comprised 92 percent of Philippine demand." Def's Resp. at 49. *See Motor Vehicle Mfrs. Ass'n v. State Farm*, 463 U.S. 29, 50 (1983) ("an agency's action must be upheld, if at all, on the basis articulated by the agency itself").

*E.* Surrogate Valuation of Sodium Hydroxide

For the *Final Results*, Commerce selected Philippine import data collected by the GTA for the HTS number for sodium hydroxide to value "sodium hydroxide."[30] Final SV Memo at 6. Kangtai argues that the record reflects that it consumed sodium hydroxide at a concentration of 32 percent, which is lower than the 50 percent concentration produced commercially and reflected

---

[29]  *See* Def's Br. at 49 ("the evidence cited shows there is production [of urea] in the Philippines").

[30]  The parties sometimes refer to sodium hydroxide (NaOH) as lye or caustic soda. The court notes that the common names would also cover potassium hydroxide (KOH).

in the GTA Harmonized Tariff Schedule ("HTS") data and thus, Commerce should have made a downward adjustment to the surrogate value for sodium hydroxide in accordance with *Synthetic Indigo*.[31] *See* Kangtai's Br. at 27-31.

Commerce declined, explaining that the record contains information that sodium hydroxide is commercially traded at different levels of concentration, not just 50 percent as asserted by Kangtai, and there is no information on the record regarding the concentration level reflected in the Philippine GTA import data for sodium hydroxide. *IDM* cmt. 18 at 26-27. Clearon adds that the evidence submitted by it established that there was no correlation between prices for 100% sodium hydroxide flakes (HTS 2815.11) and liquid sodium hydroxide (HTS 2815.12). Clearon's Resp. at 37 (citation omitted).

Kangtai submitted Philippine GTA import data before the *Preliminary Results* and there was apparently only one source of Philippine surrogate value data on the record for sodium hydroxide. *See* Kangtai's Prelim. SV Submission at Ex. SV-13. In the *Final Results*, Commerce selected contemporaneous Philippines' GTA import data under the HTS number for sodium hydroxide to value sodium hydroxide. Final SV Memo at 6.

Kangtai argues that it presented in full that as a general matter of international commerce sodium hydroxide is normally traded at a 50% concentration, and that, based on the typical concentration level for sodium hydroxide, "it is unreasonable to speculate that imports are made at concentrations other than the standard commercial concentration." Kangtai's Br. at 29.

---

[31] *See Synthetic Indigo from the PRC*, 68 Fed. Reg. 53711 (Sep. 12, 2003) (final rev. results) ("*Synthetic Indigo*") and accompanying I&D Memo at cmt. 5, referencing *Saccharin from the PRC*, 68 Fed. Reg. 27530 (May 20, 2003) (final LTFV determination) ("*Saccharin*") and accompanying I&D Memo at 2.

Based on this assumption, Kangtai argues that the surrogate value for sodium hydroxide should be adjusted downward from 50 percent concentration to 32 percent concentration to account for Kangtai's consumption of sodium hydroxide at the 32 percent concentration. *Id*. at 29-30.

Commerce responds that although the record indeed contains evidence that sodium hydroxide is sold at a 32 percent concentration level,[32] Kangtai cites to no evidence that the Philippines' GTA import data in fact reflect prices for sodium hydroxide at only the 50 percent concentration level. Kangtai's claim that Commerce unreasonably speculated that imports are made at concentrations other than the standard commercial concentration is undermined by Kangtai's concession that it "purchases and consumes [sodium hydroxide] at a lower 32% concentration." Kangtai's Br. at 27-28. More importantly, regardless of whether 50 percent concentration is the typical concentration level for commercially-traded sodium hydroxide, Kangtai presented no evidence demonstrating that the Philippines' GTA import data actually reflect prices for sodium hydroxide at 50 percent.[33] *See IDM* cmt. 18 at 26-27. Absent any positive evidence on the record establishing the concentration level of the Philippines' GTA import data, any adjustment made by Commerce to the surrogate value would have been arbitrary. And regarding *Synthetic Indigo*, Commerce contends Kangtai's argument ignores the fact that therein Commerce had been able to determine that the surrogate value data source in question (the "Monthly Statistics of the Foreign

---

[32] *See* Kangtai's Section D Questionnaire Resp., Nov. 30, 2011, at Ex. D-2.

[33] Commerce further argues that in a marketplace where sodium hydroxide is sold at various concentration levels, Kangtai is requesting a downward adjustment from 50 percent to 32 percent when the record simply does not establish that the starting point of the downward adjustment is 50 percent, and the public materials that Kangtai placed on the record do not suggest that the Philippines' GTA import data actually reflect prices for sodium hydroxide at 50 percent. Def's Resp. at 35, referencing Kangtai's Br. at 27-28.

Trade of India") represented prices for chemicals at commercially traded concentration levels, whereas there is no such information regarding the Philippines' GTA import data on this record.

Kangtai does not persuade that Commerce's surrogate valuation of sodium hydroxide was unsupported by substantial evidence or not in accordance with law, although judgment thereon will need to abide reconsideration of the selection of primary surrogate country, which may necessarily result in altering the surrogate valuation of this chemical.

*F*. Surrogate Valuation of Electricity

For the *Final Determination*'s surrogate valuation of electricity in the Philippines, Commerce analyzed *Camarines Sur* rate data and Manila Electric Company ("Meralco") rate data pursuant to the usual factors of public availability, broad market average, product specificity, contemporaneity, and freedom from taxes and duties.[34] Commerce selected the *Camarines Sur* electricity rate data as the surrogate value for the electricity FOP because the "electricity rate matches the factor rate in kilowatt hours for industrial users, is publicly available from the primary surrogate country, represents electricity rates from two cities in the Philippines, does not appear to include taxes or duties, and does not suffer from the unknown variability factors of the MERALCO rate". *IDM* cmt. 10 at 18-19.

Kangtai and Arch argue that the Meralco data set is better than the *Camarines Sur* data. Kangtai's Br. at 40-42; Arch's Motion for Judgment on the Agency Record, ECF No. 27 (Aug. 15, 2013) ("Arch Br") at 15-21. Commerce responds that all the plaintiffs are asking this court to do

---

[34] *See*, *e.g.*, *See Certain Polyester Staple Fiber From the PRC*, 75 Fed. Reg. 1336 (Jan. 11. 2010) (final rev. results), and accompanying I&D Memo at cmt. 1("*Certain Polyester Staple Fiber*").

is re-weigh evidence, while referring to non-record material and administrative determinations that do not support their arguments. Def's Resp. at 36-46.

        1. Relevant Facts

            There are only two Philippine surrogate values on the record. One is the *Camarines Sur* electricity rates in kilowatts hours from the "2009 Doing Business in Camarines a Sur" report submitted by Kangtai. Kangtai's Prelim. SV Submission at Exs. SV-15 & SV-16b. The *Camarines Sur* data lists industrial electricity rates (with demand) for two cities in the Philippines, Naga and Iriga. *Id*. at SV-16b.

            The other Philippine electricity rate data, the Meralco data, were submitted by Jiheng. Jiheng's Prelim. SV Submission at Tab 5. The Meralco data consist of a single page chart for the month of December 2010. *Id*. In the left hand column of the chart there are eight different main categories of users each with several subparts, 39 in all. *Id*. The remaining 21 columns list various charges, adjustments, discounts, and subsidies some in kilowatt hours others in kilowatts. *Id*. The notes to the chart indicate that certain charges vary on a monthly basis. *Id*. Commerce contends that neither Arch nor Kangtai provided any additional argument, explanation, or evidence as to within which of the 39 categories of users their production would fall into or how to use 21 columns of charges, adjustments, discounts, and subsidies to derive an industrial kilowatt hour electricity rate. Def's Resp. at 42-43.

            To evaluate the quality of the two data sets to value electricity, Commerce applied its standard surrogate value analysis, which is its five-factor test of public availability, product

specificity, whether they represented a broad market average, the contemporaneity of the data, and whether the data were free of taxes and duties. *See*, *e.g.*, *Certain Polyester Staple Fiber* at cmt. 1.

For the *Final Results*, Commerce found that both data sets were publicly available, *IDM* cmt. 10 at 18-19, but that the *Camarines Sur* data were more specific to the kilowatt hour factor than the Meralco data. *Id*. at 18-19. Commerce explained that the Meralco data contained some data in kilowatts, not kilowatt hours, and that the record lacked sufficient information to make the conversion. *Id*. at 18. Commerce determined that Arch's suggested conversion methodology made assumptions that were not supported by the record. *Id*. Commerce also determined that the Meralco data indicated that several of the 21 different components of the electricity charge were variable on a monthly basis, and there was only one month of Meralco data on the record. *Id*. at 18-19.

Commerce found that both data sets represented a broad market average but that neither data set represented the entire Philippine market. *Id*. at 19. It noted that, although Arch argued that the Meralco data represented a broader section of the Philippine market, the *Camarines Sur* data represented industrial rates for two cities in the Philippines. *Id*. Commerce found that the 2009 *Camarines Sur* industrial electricity rates were sufficiently contemporaneous to the 2010-2011 period of review because utility rates apply forward and there was no record evidence that they had changed since 2009. *Id*. at 19. Finally, Commerce found that the Meralco data specifically excluded taxes and duties, and that there was no evidence that the *Camarines Sur* data included taxes and duties. *Id*. After weighing all of these factors, Commerce determined that the *Camarines Sur* data were the best available information on the record with which to value the electricity factor for both Kangtai and Arch. *Id*.

        As an initial matter, the court notes that no party challenges the public availability of

the *Carmines Sur* and the Meralco data sets. Kangtai and Arch express three shared contentions with

regards to flaws they perceive in the *Camarines Sur* data and Commerce's analysis thereof. First,

Arch and Kangtai argue the *Camarines Sur* data is not broadly based, a fact Kangtai claims the

defendant concedes.[35] Second, both parties claim that the *Camarines Sur* data is not

contemporaneous. *See* Kangtai's Reply at 19; *see also* Arch's Br. at 19-20. Third, Kangtai claims

that the data is not more specific than the Meralco data and Arch adds that the variability of the

*Camarines Sur* was unknown and unknowable. *See* Kangtai's Reply at 19; *see also* Arch's Br. at

19. Arch also claims that the absence of any evidence of the *Camarines Sur* data being tax exclusive

does not mean that the data actually were as Commerce claims. Arch's Br. at 18.

        With respect to Arch's and Kangtai's challenges to Commerce's selection of the

*Camarines Sur* data, Commerce contends the parties impermissibly refer to non-record information

and misunderstand Commerce's administrative determinations, and that the court's role is not to re-

weigh the evidence but to determine whether Commerce's weighing of the evidence is supported by

substantial evidence and is otherwise in accordance with law. Def's Resp. at 39, referencing

*Metallverken Nederland B.V. v. United States*, 13 CIT 1013, 1017, 728 F. Supp. 730, 734 (1989).

    2. Representative of a Broad Market

        Commerce's specific findings were that neither the Meralco data nor the *Camarines*

*Sur* covered the entire Philippine market and that the *Camarines Sur* data covered two cities. *IDM*

cmt. 10 at 19. Commerce made these findings by weighing the results of its analysis of the factors

---

        [35] *See* Kangtai's Reply at 18, referencing Def's Resp. at 44; *see also* Arch's Br. at 18.

against each other.  In the same paragraph, Commerce also discussed the specificity and the tax-and-duties factors.  *Id*.  Kangtai avers that Meralco data is more representative of a broad market as it is the largest electrical supplier in the Philippines and is one that covers all of the country's "major industrial zones", while the *Camarines Sur* data covers only "two tiny cities in one non-industrial province."  *See* Kangtai's Reply Br. at 41-43.  The choice Commerce made, it claims, does not take into account a respondent's production experience and is between "one source which is broadly based and representative of the industrial experience in the Philippines and one source which is neither."  *Id.* at 18.  Arch echos Kangtai's contentions stating that the record indicates that "the Meralco rate applied to 60% of the industrial base of the country, including one of the facilities making the comparable product", and that "none of the surrogate product was manufactured within the coverage of the *Camarines Sur* data, because the company had no facilities located in that Province".  Arch's Br. at 18.

Although the Meralco data may have broader market coverage than the *Camarines Sur* data, when weighed with other factors, which Commerce concluded detract from the Meralco data, Commerce concluded the *Camarines Sur* data have sufficiently broad coverage (two cities) to be a reliable surrogate value of the Philippine market. Arch's and Kangtai's assertions that the Meralco data cover a broader portion of the Philippines' electricity market do not overcome or render unreasonable that analysis, and the court cannot engage in re-weighing of this evidence of record.

3. Specificity

The production factor that Commerce valued was the kilowatt hours of electricity used to make the subject merchandise (chlor-isos).  Commerce observed that the *Camarines Sur* data

represent a single average industrial electricity rate in kilowatt hours. *See* Kangtai's Prelim. SV

Submission at Ex. SV-15 & SV-16b. Also, that the Meralco data do not provide an industrial

electricity rate in kilowatt hours, but consist of a chart representing one month of 21 components of

an electricity rate, some of which are not in kilowatt hours, some of which are identified as varying

by month, with no explanation or evidence as to what should be included in an electricity rate and

no explanation of how to convert the components that are in kilowatts to kilowatt hours. *See* Jiheng's

Prelim. SV Submission at Tab 5. Based on this, Commerce found that the record did not contain the

information to make the conversion. *IDM* cmt. 10 at 18.

        Commerce's decision that the *Camarines Sur* data were more specific to the

electricity factor, which was in kilowatt hours, therefore has support in the record. *See id.* at 18-19.

Arch and Kangtai argue that Commerce calculated kilowatt hour rates from one month of the

Meralco data in other cases and should have done so here. Arch's Br. at 16-17; Kangtai's Br. at 40.

However, the cases on which they rely point more towards the principle that the record facts in each

administrative review determine the analysis that Commerce will perform to determine the best

available information on the record.

        The determinations in those cases provide no information other than that Commerce

used the Meralco data to value electricity. In the *Steel Wire Hangers* case,[36] there is no discussion

of any alternative electricity rate data sources, nor is there any "best available information" analysis

using the five factors. The most that can be inferred from this determination is that there was only

---

[36] *Steel Wire Garment Hangers from the PRC, accompanying Steel Wire Garment Hangers From the PRC*, 77 Fed. Reg. 66952 (Nov. 8, 2012) (prelim. rev. results) and accompanying I&D Memo, unchanged in the final results, 78 Fed. Reg. 25946 (May 16, 2013) (final rev. results) ("*Steel Wire Hangers*").

one electricity data source on the record and that Commerce used the Meralco data as the "best available information." Arch's reliance on the *Hardwood Plywood* decision is similarly unavailing. See Arch's Br. at 17 (citing *Hardwood and Decorative Plywood from the PRC*, 78 Fed. Reg. 25946 (May 3, 2013) (final LTFV investigation) ("*Hardwood Plywood*"). There is no indication that Commerce had any other alternatives from which to choose. *See generally id.*

Arch attempts to support its challenge here by referring to a document from the *Steel Wire Hangers* record. Arch's Br. at 17, n.2. As it is not in the record of this case, it will be disregarded. *See* 28 U.S.C. §1516a(b)(2)(A). Even assuming it can be considered, it does not establish that Commerce had any alternative electricity rates from which to choose. *See* Arch's Br. at 17, n.2. As a result, Arch's reliance on the *Steel Wire Hangers* and *Hardwood Plywood* cases do not demonstrate that Commerce's determination here should be set aside.

Next, as explained above, there is no evidence on the record of this proceeding with which to make the conversions from kilowatts to kilowatt hours and Arch and Kangtai have not cited any. Furthermore, there is no information or argumentation on the record which indicates how the 21 components for the electricity rate should be combined to form an actual electricity rate. Finally, there is no information on the record to indicate in which of the 13 industrial user categories out of 39 categories, Kangtai and Arch fall. Because the record contains an average industrial rate in kilowatt hours from *Camarines Sur* there was no reason to go through the speculative process of converting and constructing an average industrial electricity rate from the Meralco data, even if the components of that rate in kilowatts represent "a minuscule part of the overall Meralco rate" as Kangtai claims. Kangtai's Reply at 19.

To defend the record deficiencies in the Meralco data, Arch contends that, because the website for the Meralco data is on the record, Commerce should have gone to the website and allayed any concerns concerning the Meralco data and its variability. Arch's Br. at 19. Kangtai similarly argues that the website for the *Camarines Sur* data is on the record and argues that the data on the website do not support Commerce's determination. Kangtai's Br. at 42. That the website addresses are on the record does not mean that all of the data on the websites are on the record. If a party wants evidence from a website on the record of a Commerce proceeding, it must submit the appropriate pages from the website; otherwise, the information is not on the record of the proceeding. Both Kangtai and Arch had the opportunity to put whatever aspects of these websites on the record they chose. Kangtai put on selected portions of the *Camarines Sur* data. Kangtai's Prelim. SV Submission, at Ex. SV-15, SV-16b. Jiheng placed on the record a single chart from the Meralco site but without explanation. Jiheng's Prelim. SV Submission at Tab 5. Arch and Kangtai cannot now rely on data that they never placed on the record.

Finally, Arch and Kangtai speculate that the *Camarines Sur* data lack detail to determine whether they suffer from an unknown variability. *See* Arch's Br. at 19; *see also* Kangtai's Reply at 19. Kangtai claims that half of the rate from the *Camarines Sur* is based off "completely unknown" variables from an "on demand" electricity based system.[37] The record shows that the *Camarines Sur* data are an average industrial electricity rate from two cities in the Philippines. Kangtai's Prelim. SV Submission, at Ex. SV-15, SV-16b. There is no record evidence that the average rates suffer from unknown monthly variability. In contrast, even if there were data to convert

---

[37] Kangtai's Reply at 19 (referring to the Naga City industrial rate which it claims depends on the individual customers daily demand or maximum usage).

the Meralco rate components from kilowatts to kilowatt hours, the Meralco chart itself indicates that some of the Meralco components are subject to monthly variation. Jiheng's Prelim. SV Submission at Tab 5. To construct an annual average rate from the one month of data would require Commerce to assume numerous variables did not vary during the year, which would have been an unreasonable assumption given that the chart itself identifies monthly variation.

Kangtai also argues that the *Camarines Sur* data are listed as industrial "with demand" which it contests Commerce "is certainly aware" means that the *Camarines Sur* data are also variable.  Kangtai's Br. at 42. However, neither Kangtai nor Arch made this argument to the agency. As a result, they failed to exhaust their administrative remedies and accordingly the issue was not discussed in Commerce's Final Results.  *See*, *e.g.*, *Shandong Huarong Machinery Co., Ltd. v. United States*, 30 CIT 1269, 1305, 435 F. Supp. 2d 1261, 1292 (2006).  In any event, Kangtai's statement that Commerce "is certainly aware" is not record evidence and thus the argument is not supported by record evidence.  In short, the *Camarines Sur* data are more specific to the factor of production being valued, electricity usage in kilowatt hours, and Arch's and Kangtai's argumentation on the record does not persuade that Commerce's specificity determination is unsupported by substantial evidence or not in accordance with law.

4.  Exclusion of Taxes And Duties

The record demonstrates that the Meralco data do not include taxes and duties while there is no record evidence that the *Camarines Sur* data do include taxes and duties, as Arch points out and as Commerce specifically found in its Final Results.  *See IDM* cmt. 10 at 19; *see also* Arch's Reply at 18-19. Given this identified and acknowledged difference in the record evidence on the exclusion of taxes and duties, based on a weighing of all of the factors which includes the serious

problems with the specificity of the Meralco data, as discussed above, Commerce preferred to use the more specific *Camarines Sur* data over the less specific Meralco data. This is not an unreasonable decision. In Commerce's view, the difference in the record data on taxes and duties is not enough to justify rejecting the *Camarines Sur* data.

     5. Contemporaneity

In the *Final Results*, Commerce found that the *Camarines Sur* data were from 2009 based on the copyright date on the publication "Doing Business in Camarines a Sur". *IDM* at 19. In addition, Commerce found that utility rates generally, "represent a current rate as indicated by the effective date for each of the rates provided." *Id*. It found further that the *Camarines Sur* rate was sufficiently close to the period of review of 2010-2011 that it was likely to still be in effect. *Id*.

Arch distinguishes this review from the prior review. Arch's Br. at 19-20. It claims that Commerce used a "non-sequitur" concerning the effective dates of electricity rates because, in the prior review, the surrogate country was India and not the Philippines. *Id*. at 19. There is no non-sequitur. That the surrogate country in the last review was India and in this review the surrogate country is the Philippines is irrelevant to a finding that generally utility rates represent a current rate by the effective date, the proposition for which the case was cited.

Arch and Kangtai also both attempt to distinguish this case from the prior review by arguing that the fact that the *Camarines Sur* data have a copyright date of 2009 does not mean that their electricity rates are from 2009, whereas the India electricity rates in the last review have a specific effective date, a date type which the *Camarines Sur* data do not contain. Arch's Br. at 20-21; *see also* Kangtai's Reply at 18. This is again a distinction without a difference. The "Doing Business in Camarines a Sur" publication is published to attract business to Camarines a Sur. The

section of the publication from which the electricity rates are derived contains, in relevant part, the following description, "[t]his section provides investors with a clear perspective of what to consider like fees and licenses and what to expect such as attractive incentive packages available before taking a business venture of a lifetime [in Camarines a Sur]." Kangtai's Prelim. SV Submission at Ex. SV-16b. Based on the express purpose of the "Doing Business in Camarines a Sur" publication, it is illogical to assume, as Arch does, that the 2009 publication would not contain electricity rates effective in 2009. As a result, Arch and Kangtai fail to distinguish this case from the decisions in the prior review.

Finally, once again, the discussion of the contemporaneity of the two sets of data in Commerce's Final Results is in the context of weighing the various factors against one another. *IDM* at 19. Even assuming that the *Camarines Sur* data were 2009 data and not effective during the 2010-2011 period of review, this factor would not be enough to reject using the *Camarines Sur* data. Commerce regularly indexes data to make it contemporaneous with the period of review.

In short, based on Commerce's analysis and weight of the data factors, Commerce's selection of the *Camarines Sur* data was reasonable.

*G.* Accounting for Labor in the SG&A Financial Ratio

In the *Final Results*, Commerce relied on Philippine labor statistics as reported in the International Labour Organization's statistics for category 6A. As alluded in the prior opinion, Commerce now employs a rebuttable presumption that this category 6A "better accounts for *all* direct *and indirect* labor costs." *Antidumping Methodologies in Proceedings Involving Non-Market Economies: Valuing the Factor of Production: Labor*, 76 Fed. Reg. 36092, 36093 (June 21, 2011)

("*Labor Methodology*") (italics added).[38]  Because ILO Chapter 6A data are intended to be all-

inclusive of labor costs, Commerce further explained in *Labor Methodology*, that

> [i]f there is evidence submitted on the record by interested parties demonstrating that
> the NME respondent's cost of labor is overstated, the Department will make the
> appropriate adjustments to the surrogate financial statements subject to the available
> information on the record.  Specifically, when the surrogate financial statements
> include disaggregated overhead and selling, general and administrative expense items
> that are already included in the ILO's definition of Chapter 6A data, the Department
> will remove these identifiable costs items.

*Id.*

　　　　For the *Final Results*, Commerce relied upon the 2010 financial statement for

Mabuhay Vinyl Corporation ("Financial Statement") for surrogate selling, general and administrative

("SG&A") expenses in the calculation of a surrogate SG&A financial ratio for the respondents. The

prior opinion remanded the issue of whether employee retirement and other benefits had been double

counted in that calculation, due to an indication in the Financial Statement of certain retirement and

employee benefits included among the SG&A portion of that statement.

　　　　On remand, Commerce concluded that since these itemized amounts relating to labor

had been included in the Financial Statement as operating costs rather than cost of sale, they were

---

[38] *Labor Methodology* was the consequence of the Federal Circuit's invalidation of
Commerce's prior regression-based analysis as provided in 19 C.F.R. §351.408(c)(3). *See Dorbest
Ltd. v. United States*, 604 F.3d 1363, 1372 (Fed. Cir. 2010).  As explained in *Labor Methodology*,
Commerce first resorted to reliance upon ILO Chapter 5B labor cost data, but because those data
only cover direct labor compensation and bonuses, Commerce became concerned that such data were
underinclusive.  Thus, going forward, Commerce announced in *Labor Methodology* that it would
rely on ILO Chapter 6A instead, and whereas in the past Commerce distinguished between direct
labor cost and indirect labor cost that was accounted either as a part of the surrogate value for factory
overhead or as part of labor, in accordance with *Labor Methodology* it now appears the cost of
"labor" as a whole is to be calculated simply by multiplying the labor hour input by the relevant
ILO-based unit labor cost figure.

properly included in its surrogate SG&A calculation. Kangtai had argued that the Philippines ILO data of record for labor costs include those for all paid employees, including managers, executives and supervisors, but Commerce responded that it had only relied on the "Industrial/commercial survey", which made no such mention. RR at 39-40. Restating Arch's argument, Commerce interpreted it as claiming that the Financial Statement had "incorrectly accounted for" or "misallocated" production-labor employee benefits in the administrative labor accounts,[39] but Commerce found that record evidence does not support such a finding. *Id*. at 40-41. The Financial Statement indicated that employee and retirement benefits were provided to all "regular employees" and Commerce stated that its conclusion on what "regular employee" means is based on its understanding of the Philippines' generally accepted accounting principles. Quoting Clearon, Commerce stated that "there is no basis to assume that the ILO labor cost data would include employee and retirement benefits associated with direct production workers, but that the same employee benefits would be reported as operating expenses rather than costs of sales."[40]

Actually, there is. Although the Philippine generally accepted accounting principle upon which Commerce claims to have relied has not been made a part of the record (at least insofar

---

[39] Arch had argued that, "[i]n its filing with the Philippine SEC authorities, MVC stated 'The company has a registered, non-contributory retirement plan. *All regular employees are covered from the President down to the rank and file*.'" As quoted in RR at 41, referencing Arch's Draft Remand Cmts. (Arch's italics).

[40] RR at 41-42, quoting Letter from Petitioner, "Remand of the 2010-2011 Administrative Review of the Antidumping Duty Order on Chlo-Isos from the PRC: Comments Regarding New Data Placed on the Record" (August 20, 2014).

as the court can discern from the papers submitted here[41]), the Financial Statement's independent auditors' opinion letter of record asserts that the Financial Statement is in accordance with Philippine Financial Reporting Standards. And insofar as the court could discern, by its own examination of Philippine and international generally accepted accounting standards in existence in 2010-11, the "proper" accounting treatment of employee retirement and other benefits, as those relate to accounting for cost of goods sold, is not as clear-cut as Commerce assumes, except to the extent that they must be accounted for and reported.

Be that as it may, Kangtai appears correct in arguing that Commerce's assumption, as to how labor is distinguished among the operating and period costs of the Financial Statement, is all beside the point. Commerce faults Arch for "claiming that the ILO data includes SG&A type labor for which an adjustment to the financial data is necessary" and that "like Kangtai's argument, [Arch] has also failed to demonstrate that such labor is included in the ILO data", but Commerce's own *Labor Methodology* policy presumptively and apparently includes *all* costs relating to labor via category 6A data. That policy pronouncement specifically stated that any labor item identified among the SG&A (or "period") items must be excluded from the surrogate SG&A ratio in order to avoid overstatement, and it is not reasonably disputed that the employee and retirement benefits described in the Financial Statement are a type of labor item that the *Labor Methodology* policy was meant to address. If the determination in this matter implies that Commerce has discovered a

---

[41] Therefore, Commerce's assumption or projection of what is the "proper" way to account for these employee retirement and other benefits has no support in the record, unless that be by way of official notice.

problem with its policy, then it should address that by way of further notice and comment, rather than attempting the type of tortured analysis in which it has engaged in here.

As Arch argues, the record shows that MVC has treated its employee and retirement expenses as a coherent whole, as indicated in its Notes to the Financial Statement. Were Philippines' Accounting Standards ("PAS") a part of the record, in particular PAS 19, they would likely inform that the Financial Statement has been prepared in accordance therewith and does not, as intimated by Commerce, involve a "misallocation" of labor amounts. Note 19 of the Financial Statement provides detail, including the exact calculation of year 2010's retirement benefit costs. Note 17 also itemizes "employee benefits," although it does not provide as much information on these expenses as for the retirement benefits. Note 24 breaks out the amounts of compensation of "key management personnel" into "short-term employee benefits" and "retirement benefits", which establishes that these benefits, too, apply beyond administrative expenses. Thus, the Financial Statement has itemized costs that would be included in the Chapter 6A labor rates, that are individually itemized, and are not included in the labor costs in the financial statements. This appears to be precisely the situation Commerce contemplated when stating that it would make adjustments in order to avoid overstating labor costs, and the court must therefore conclude that Commerce has apparently failed to interpret the record correctly, thereby inadvertently violating its *Labor Methodology* policy without adequate justification.

On remand, in order to address the foregoing, Commerce should either remove the labor items identified among MVC's SG&A expenses or explain why adhering to its *Labor Methodology* policy is inappropriate in this instance.

*H.*  By-Product Offset Methodology

If a by-product resulting from production of subject merchandise has commercial value, then the costs associated with its production must be allocated from the costs associated with production of the subject merchandise.  To date, apparently, Commerce has recognized by-products' commercial value either by sales thereof or by reintroduction into the production of the subject or non-subject merchandise.[42]  Arch and Kangtai challenge Commerce's explanation of its by-product offset determination.

1.  Further Background on the *Final Results*

Commerce accepts that ammonia gas and sulfuric acid are the relevant by-products cast out of the respondents' production of subject merchandise at a certain "split off" point from the production of chlor-isos.  Kangtai avers that these by-products are then further processed into ammonium sulfate, first into liquid form, and then into a powder, for sale primarily as fertilizer.  *See* Kangtai's Resp. to Court's Letter of May 8, 2015, ECF No. 98 (May 22, 2015).

In the original investigation, Commerce found that its "downstream by-products practice" for determining by-product credits did not apply to the process of subject merchandise

---

[42] *See*, *e.g.*, *DuPont Teijin Films China Ltd. v. United States*, Consol. Court No. 13-00229, ECF No. 86 (Jan. 9, 2015) ("*DuPont Teijin Films Redetermination*") at 5-6; *Frontseating Service Valves From the PRC*, 78 Fed. Reg. 35245 (June 12, 2013) (final 2010-2011 rev. results), and accompanying I&D Memo at cmt. 10; *Frontseating Service Valves From the PRC*, 76 Fed. Reg. 70706 (Nov. 15, 2011)  (final 2008-2010 rev. results), and accompanying I&D Memo at cmt. 18; *Certain Frozen Warmwater Shrimp From the Socialist Republic of Vietnam*, 74 Fed. Reg. 47191 (Sep. 15, 2009) (*inter alia*, final rev. results), and accompanying I&D Memo at cmt. 7.A ("because by reintroducing the by-product into production, the material costs of the subject merchandise are directly reduced").  Complexities can arise depending upon whether the by-product is re-introduced into production of the subject merchandise or non-subject merchandise, and whether the by-product requires inventorying (different PORs) or is reintroduced immediately into a continuous production process.  *See*, *e.g.*, *DuPont Teijin Films Redetermination* at 5-8.

production. *See*, *e.g.*, Arch's Br. at 25. Therefore, in previous reviews of the Order as well as for

the *Preliminary Results*, Commerce had calculated the volume of the ammonia gas and sulfuric acid

by-products based upon the amounts of those products that are chemically (*i.e.*, formulaically)

required to produce the amounts of ammonium sulfate reported by Arch and Kangtai as having been

actually produced (as opposed to the amount actually sold). Commerce would then calculate the

total of each respondent's by-product offset based upon selected surrogate values for the ammonia

gas and sulfuric acid from among those the parties had submitted.[43]  *See* RR at 28.

After the *Preliminary Results*, in their administrative case brief the petitioners argued

that if Commerce continues to rely upon the Philippine import data, it should consider the fact that

the surrogate values for ammonia gas and sulfuric acid of record exceed that of ammonium sulfate,

leading to a "counterintuitive conclusion that respondents are combining two high-value by-products

. . . in order to produce a significantly lower value by-product in ammonium sulfate", which is not

realistic. *See* RR at 47, quoting Clearon's Admin. Case Br., PDoc 255 (Dec. 3, 2012) at 38.

Restating this argument, for the *Final Results* Commerce changed its methodology for determining

the by-product offsets, characterizing the change as necessary "to conform to the Department's

recent practice," and because the new methodology is both "more reasonable" than that employed

in the *Preliminary Results* and

> is consistent with the information the Department requests in our questionnaire,
> which asks respondents: "[i]f the byproduct for which you are claiming an offset is

---

[43]  Neither respondent actually sold ammonia gas or sulfuric acid, and thus the calculations
were based upon hypothetical "sales" derived from actual sales of ammonium sulfate. *See* Jiheng
Resp. to Questionnaire Section D, PDoc 49 (Nov. 28, 2011), at D-32-33; Kangtai's Resp. to
Questionnaire Section D , PDoc 51 (Nov. 28, 2011) at 17.

a downstream by-product, in addition to responding to the items above,[44] please also: (i) Provide the per-unit usage rate of each input used to produce the downstream by-product."

Consistent with this practice, the Department first starts with the value of the downstream product actually sold by the respondents, ammonium sulfate, produced during the POR. From this amount, the Department would normally deduct the costs associated with converting the by-products into the downstream product, such as labor and electricity. Since this information is not on the record of this review, the Department is not able to deduct such costs for these final results. In the future, the Department will require such information in order to grant this offset. But in this instance, we are using the full value of the ammonium sulfate as the by-product offset. We calculated this amount by multiplying the quantities of ammonium sulfate produced *and sold* by respondents during the POR by the surrogate value (Philippine GTA data) for ammonium sulfate.

*IDM* cmt. 14 at 23-24 (footnotes omitted; italics added).

The respondents challenged this change here, arguing, *inter alia*, that they had been prejudiced by lack of notice concerning the new methodology and that they had relied upon the old methodology in their pricing of subject merchandise. Agreeing with the parties that it had not explained its new by-product methodology,[45] Commerce voluntarily requested remand in order to

---

[44] Earlier in precedence was this questionnaire request, which has been omitted from Commerce's discussion in the *IDM*: "Please note: By-product/co-product offsets are only granted for merchandise that is either sold or reintroduced into production during the POR, up to the amount of that by-product/co-product actually produced during the POR. If you are claiming a by-product or co-product offset in your FOP database, please report each by-product or co-product in a separate field. Further, in your narrative response please: i. Provide a description of the by-product/co-product; ii. Provide an explanation why you have defined the products as by-products or co-products, as applicable; . . ." Questionnaire, Section D (Oct. 6, 2011) at D-9.

[45] To the court, Clearon had argued that the value of the downstream by-product (ammonium sulfate) overstates the value of the input by-products (ammonia gas and sulfuric acid) and that Commerce should find that the respondents had "withheld" relevant information and that the matter should at least be remanded for its collection. *See* Clearon's Br. at 21-25. Clearon had also argued for application of "adverse inferences" pursuant to 19 U.S.C. §1677e(b), which Commerce declined to apply. In addition to arguing that the change in methodology was unlawful, Kangtai and Arch had

(continued...)

consider those arguments, provide explanation, and collect additional relevant information if necessary. *See* Opinion at 18, referencing Def's Resp. at 54.

2.  Results of Remand

The Remand explains that in order to approximate a "market value" for the ammonium gas and sulfuric acid by-products, RR at 29, Commerce is now determining a "net realizable value"[46] for the ammonium gas and sulfuric acid by-products. Commerce states that this is "consistent with its practice" of "start[ing] with the value of a downstream product, in this case ammonium sulfate that was *actually sold* by the respondents *and produced* during the POR", which leads to "an offset equal to the amount of value a company *actually receives*, less any processing costs, and not a hypothetical value that is unrelated to a company's financial books and records"[47]. Commerce determines these values by deducting the costs of further processing the ammonium gas and sulfuric acid by-products (*e.g.*, labor and electricity) that are incurred from the split-off point in the production of subject merchandise when transforming those by-products into the downstream product ammonium sulfate. Commerce reasoned that

---

[45] (...continued)
argued and that the value of the ammonia gas and sulfuric acid by-products should be individually and directly determined by reference to surrogate values therefor, as Commerce had done in prior reviews. On remand, however, Commerce pursued applying its new methodology by issuing a questionnaire to Arch and Kangtai, obtaining data from the parties, and incorporating the data in its recalculation of the offset based on the new methodology. *See* RR at 30.

[46] *Id*. at 29 (italics added), quoting *Citric Acid and Certain Citrate Salts From the PRC*, 79 Fed. Reg. 101 (Jan. 2, 2014) (final 2011-2012 rev. results) ("*Citric Acid and Certain Citrate Salts*"), and accompanying I&D Memo at 12.

[47] *Id*. at 28-29 (italics added), referencing *Magnesium Metal from the Russian Federation*, 73 Fed. Reg. 52642 (Sep. 10, 2008) (final rev. results), and accompanying I&D Memo at cmt 1.B & 1.C.

> [t]he value of ammonium sulfate reflects the actual economic value of the byproducts generated through the respondents' cyanuric acid production process and is accordingly an appropriate source to value the byproducts that are combined to produce ammonium sulfate. Thus [Commerce's] methodology reflects the actual value that the company receives for the byproducts [that] are contained in the downstream product which Kangtai and [Arch] actually sell.

RR at 47. Commerce again noted that although it did not elaborate on its change in methodology in the *Final Results*, the "policy is evident from our boilerplate questionnaire, used in the underlying review, which asks parties to report the FOPs required to process the by-product into saleable downstream product."[48] Commerce also noted again that this methodological "change" is in order to comport with recent "agency-wide" policy and avoids overstating the value of the by-product offsets. *Id*. at 28. As applied in the instant review, Commerce found that it "did not have the FOPs to deduct, so we used the full value of the ammonium sulfate as the full value of the two by-products combined as the by-product offset." *Id.* at 28.

    3. Arguments

        Supporting Commerce's determination, Clearon claims that the by-product offset determinations for each respondent were appropriately limited to the downstream product actually sold. Clearon's Cmts. at 9-16. The respondents oppose, arguing that even on remand Commerce has failed to provide a reasoned explanation for departing from its established methodology or demonstrated why the new methodology is better, that the change was unsupported by substantial evidence and was arbitrary, and they ask the court to remand the issue with instruction to apply the original methodology. Arch's Cmts. at 2-3, 17; Kangtai's Cmts. at 33-34, 38.

---

[48] *Id*. at 29, referencing Letter to Jiheng, "2010-2011 Administrative Review of the Antidumping Duty Order on Clor-Isos the PRC" (Oct. 6, 2011) at D-9.

Arch continues to argue that Commerce has not provided a reasoned explanation, and without one they are not able to "respond to, or address, whatever concerns Commerce may have had with the previous methodology" or comment substantively on the change. Arch's Cmts. at 10, 13. Arch argues that although the Draft Remand results stated that the change in practice was necessary "to bring the calculation into conformity with agency-wide policy",[49] and that "this policy is evident from [Commerce's] boilerplate questionnaire used in the underlying review, which asks parties to report the FOPs required to process the byproduct into saleable downstream product", this is not, in fact, what the underlying questionnaire asked, *see supra*, and that the Draft Remand was the first time Commerce used the term "saleable product" in the proceeding.[50]

Because the foregoing was the only explanation provided in the draft remand results, Arch argued to Commerce that beginning with "saleable product" was not an "agency-wide" practice at the time of the underlying review, which was instead to require that a by-product have commercial value.[51] Pointing to the second administrative review of the Order, Arch notes that Commerce defended its practice before the court and that the court upheld Commerce's findings that ammonia gas and sulfuric acid had commercial value and were the appropriate by-products for offset purposes.

---

[49]  Draft Remand Results, RR-PDoc 64.

[50]  Arch's Cmts. at 10, referencing Questionnaire, Section D (Oct. 6, 2011) at D-9; *see supra*, note 44.  Arch also argues that because Commerce had previously stated that the downstream by-product methodology did not apply to its ammonia gas and sulfuric acid by-products, Arch had no reason to think the boilerplate language in the questionnaire referred to its downstream by-product, a point bolstered by the fact that Commerce had accepted Arch's response that it had no downstream by-products in the *Preliminary Results* of the review.  Re-opening the record on remand and Arch's responses to Commerce's requests for additional information, however, moots the point.

[51]  Arch's Cmts. at 11, citing the 2008-2010 and the 2010-2011 *Frontseating Valves* reviews, *see supra* note 42.

Arch's Cmts. at 11-12, referencing their Cmts. on Draft Remand Results at 11-12, RR-PDoc 67. *See Clearon Corp.*, *supra*, 37 CIT at ___, Slip Op. 13-22 at 27-31. Arch avers that Commerce did not explain why products that it had previously stated were not downstream by-products, and which over the course of the investigation and previous reviews it did not treat as downstream by-products, were now suddenly being treated as downstream by-products. Arch's Cmts. at 10.

Kangtai avers that in making the change Commerce devalued its by-product offset to production costs and created conditions where NV is determined by the manufacture of the non-subject downstream ammonium sulfate, not by the manufacture of the subject merchandise itself, while the original methodology captures the full costs and full measurable offsets most accurately Kangtai's Cmts. at 36. It avers that recent administrative decisions are evidence that its new methodology is "no policy at all" but that it was instead applied arbitrarily in the review to increase antidumping duty margins. *Id.* at 33-34. Kangtai also claims that because the argument for the new methodology was only raised at the briefing stage by petitioners in their case brief they were not provided sufficient opportunity to argue if the surrogate value for ammonium sulfate was artificially low. Kangtai also supports Arch in arguing that the record demonstrates there are two methods under which Commerce determines "commercial value" and the right to a by-product offset, that Commerce has unreasonably ignored the latter method, and that Kangtai's by-products are reintroduced into production because they are piped "directly from where they are generated into a centrifuge tank to make ammonium sulfate."[52]

---

[52] Kangtai's Cmts. at 34-35, referencing *DuPont Teijin Films Redetermination*; *see also* Kangtai's Br. at 39-40; Kangtai's Reply at 9-11; Arch's Br. at 24-30; Kangtai's Cmts. on Draft Remand, RR-PDoc 68, at 20-22; Arch's Cmts. on Draft Remand, RR-PDoc 67, at10-13.

4. Analysis

Because of uncertainty over how prices are determined in non-market economies, 19 U.S.C. §1677b(c) requires the calculation of "normal value" in these sorts of proceedings to be achieved through FOP methodology. Although not directly addressed in the statute, Commerce's treatment of co-products and by-products apparently derives from the consideration that is required of it (Commerce) with regard to generally accepted accounting principles pursuant to 19 U.S.C. §1677b(f)(1)(A). Among those, accounting's matching principle[53] requires proper allocation to co- and by-products of the costs of their production (*i.e.*, all relevant FOPs). Since the accounting objective therefor is to determine the impact of such products on *income* and *inventory* carrying values for financial reporting purposes,[54] Commerce's apparently current by-product offset practice, which focuses upon whether a by-product has commercial value (demonstrated either by the respondent's sales of the by-product or by re-introduction into production), accords with generally accepted cost accounting principles' income and inventory concerns.

---

[53] *I.e.*, matching expenses with the benefits derived therefrom. *See, e.g.*, *Live Swine From Canada*, 70 Fed. Reg. 12181 (Mar. 11, 2005) (final LTFV determ.), and accompanying I&D Memo, at cmt. 57.

[54] *See, e.g.*, Steven M. Bragg, *Wiley GAAP 2011*, pp. 329-31 (2010) (discussing cost flow assumptions for determining inventory carrying cost); *see also* 26 U.S.C. §472. For financial and cost accounting purposes, the "split-off" point is the point at which co- and by-products become separate and identifiable and at which the joint costs of production to that point must be allocated based upon suitable methodology. *See, e.g.*, Wayne J. Morse and Harold P. Roth, *Cost Accounting*, p. 147 (3rd ed. 1986) ("*CA*"). *See generally id.*, pp. 147-62, and Charles T. Horngren, *Cost Accounting: A Managerial Emphasis*, 531-534 (5th ed. 1982). *Cf. Ipsco, Inc. v. United States*, 13 CIT 402, 405-06, 714 F. Supp. 1211, 1214-15 (1989) (discussing need for cost allocation but variable cost allocation methodologies), referencing *id*.

Commerce also has the discretion in antidumping and countervailing duty proceedings to modify a given methodology in order to calculate a more accurate dumping margin or for ease of use.[55] Commerce may not, however, apply a new methodology if a respondent has an expectation right in the application of existing methodology, *e.g.*, demonstrated reliance upon the methodology, in effect at the time of action taken, to avoid dumping.[56] Commerce must also provide a reasoned explanation for the change, and it must demonstrate that its explanation is in accordance with law and supported by substantial evidence.[57]  In changing methodology, Commerce must also provide parties with timely notice and sufficient opportunity to provide the information required by the revised methodology.[58]

---

[55]  *See, e.g., NSK Ltd. v. United States,* 19 CIT 1013, 1027, 896 F. Supp. 1263, 1275 (1995) (noting that Commerce need not "adhere to its prior . . . methodology, especially where Commerce is striving for more accuracy"), *aff'd in part and rev'd in part on other grounds*, 115 F.3d 965 (1997); *SeAH Steel Corp. v. United States*, 34 CIT 605, 615, 704 F. Supp.2d 1353, 1361-62 (2010); *Arch Chemicals, Inc. v. United States*, 33 CIT 954, 963-64 (2009), referencing *Fujian Machinery and Equipment Import & Export Corp. v. United States*, 25 CIT 1150, 1169, 178 F. Supp. 2d 1305, 1327 (2001) ("*Fujian Machinery*"); *SKF USA Inc. v. United States*, 31 CIT 951, 958, 491 F. Supp. 2d 1354, 1362 (2007).

[56]  *See, e.g.*, *Shikoku Chemicals Corp. v. United States*, 16 CIT 382, 386-89, 795 F. Supp. 417, 420-22 (1992) ("*Shikoku Chemicals*").

[57]  *Arch Chemicals, Inc. v. United States*, 33 CIT 954, ___ (2009) ("*Arch Chemicals*"), referencing *Fujian Machinery*, 25 CIT at 1169-70, 178 F. Supp. 2d at 1327 (citation omitted); *see also Nippon Steel Corp. v. U.S. Int'l Trade Comm'n*, 494 F.3d 1371, 1378 n. 5 (Fed. Cir. 2007) ("[w]hen an agency decides to change course . . . it must adequately explain the reason for a reversal of policy") (citation omitted).

[58]  *See, e.g., Arch Chemicals*, *supra*, 33 CIT at 963-64; *Anshan Iron & Steel Co., Ltd. v. United States*, 27 CIT 1234, 1241-42 (2003); *Fujian Machinery*, *supra*, 25 CIT at 1169-70, 178 F. Supp. 2d at 1326-27; *Hussey Copper, Ltd. v. United States*, 17 CIT 993, 998, 834 F. Supp. 413, 419 (1993); *Shikoku Chemicals*, *supra*, 16 CIT at 388, 795 F. Supp. 2d at 421.

Commerce explains in the remand results that between the preliminary and final results of the matter at bar it modified its methodology to "net realizable value" in order to conform with "agency wide policy" and "to avoid overstating the value of the by-product". RR at 28. Net realizable value, sometimes called "net sales value," is common to both co- and by-product cost accounting and is a recognized method for assigning income or inventory value to a co- or by-product. *See CA* at 151. And yet, regarding Commerce's attempted articulation of its new methodology,[59] it is the function of the court to sustain only on the basis of that articulation, and not to impute reasoning that the agency itself did not raise. On that basis, the court has concerns over Commerce's reasoning and cannot sustain its change of by-product offset methodology.

As an initial matter, the first portion of Commerce's explanation, that it modified its methodology to conform with "agency wide policy", is not supported by substantial evidence. In supplemental briefing requested by the court, Commerce explains that it did not intend "agency wide" as a term of art but only used it to signal both a departure from its past practice and an attempt to conform with its then-recent practice.[60] However, the Remand points to only one case, *Citric Acid and Certain Citrate Salts,* to support the claim that the new methodology is an "agency wide" practice, and as Arch rightly points out, one case does not qualify this methodology as "agency wide" or even a "practice".[61] Moreover, the proceeding in question was published in 2014, a year after the

---

[59] The court will uphold "a decision of less than ideal clarity" *et cetera. See Bowman Transp., Inc. v. Ark.-Best Freight Sys., Inc.*, 419 U.S. 281, 285-86 (1974).

[60] Def's Resp. to Court Questions (May 29, 2015) at 7-8.

[61] *See* RR at 29, referencing *Citric Acid and Certain Citrate Salts*, *supra*, 79 Fed. Reg. 101, and accompanying I&D Memo at 12; *see also* Arch's Cmts. at 12.

results of the review at issue, and thus does not speak to what practice was in place or altered at the time of the review.

The remainder of Commerce's explanation for its change in methodology (to "avoid overstating the value of the by-product") also contains several deficiencies. First, the remand results are unclear on whether Commerce in this matter is granting an offset to each respondent for the full amount of the ammonia gas and sulfuric acid claimed as *produced* during the POR, in accordance with Commerce's general by-products practice, as opposed to limiting the offset to the value of the amount of those by-products as embodied in the amount of ammonium sulfate actually *sold* during the POR. *Cf.* RR at 28 ("it [i]s still the Department's practice to first start with the value of the downstream product (*i.e.*, ammonium sulfate) that was *actually sold* by the respondents *and produced* during the POR") (italics added). At a minimum, the matter requires remand for clarification thereof.

Second, if Commerce is only granting an offset based on the amount of ammonium sulfate that was actually sold during the POR, *cf. id* ("we must grant an offset equal to the amount of value a company actually receives, less any processing costs, and not a hypothetical value"), then the new methodology is actually a "net realized value" standard (based upon the values of the ammonium gas and sulfuric acid by-products in actual sales of the downstream product that occur during a period of review), not a "net realizable value" standard, which would therefore be at odds both with the generally accepted accounting principles' cost accounting concerns for income and inventory valuations as well as at odds with Commerce's allegedly still-existing policy of determining whether or not the by-product has commercial value by proof of sales or reintroduction

into production. Arch raised this last point in its comments on the Draft Remand, and it is an argument of cogent materiality that Commerce failed to address, requiring remand for that reason as well. *See Altx, Inc. v. United States*, 25 CIT 1100, 1103, 167 F. Supp. 2d 1353, 1359 (2001), quoting *United States v. Nova Scotia Food Products Corp.*, 568 F.2d 240, 252 (2d Cir.1977) ("[i]t is not in keeping with the rational [agency] process to leave vital questions, raised by comments which are of cogent materiality, completely unanswered"); *see also* Arch's Cmts. at 12.[62]

Third, it is unclear how Commerce's new methodology is an improvement over its previously applied methodology and is a reasonable change. Although it is apparent that Commerce perceived a need to adjust how it calculates the by-product offset in this proceeding due to concern over the irrationality of record evidence of higher surrogate values for the by-products than for the downstream product into which they were further processed, Kangtai correctly points out that "this is an accident of the surrogate values in a particular surrogate country at a particular time period and has nothing to do with the legitimacy of the methodology"[63], and that Commerce's concern is really a "capping" argument. *See, e.g.*, *Multilayered Wood Flooring from the PRC*, 76 Fed. Reg. 64318 (Oct. 18, 2011) (final LTFV determ), and *IDM* at cmt. 23. Further, it is difficult to fathom why

---

[62] Citing *DuPont Teijin Films China Limited, et al. v. United States*, 38 CIT ___, Slip Op. 14-106 (Sep. 11, 2014), and final results of redetermination pursuant thereto (dated Jan. 9, 2015). "The Department grants an offset for by-products generated during the production of subject merchandise if evidence is provided that such by-product has commercial value. The Department considers that a byproduct has commercial value if it is sold, or if, as in this instance, it is reintroduced into production. Thus, the Department's practice is to attribute the commercial value to a by-product by virtue of its reintroduction. Given that DuPont Group ultimately reintroduces the PETWASTEOUT into production, this demonstrates that this byproduct has commercial value." Arch's Cmts. on Remand at 12.

[63] Kangtai's Resp. to Court Questions at 4.

Commerce would opt for a more complex methodology over the simplicity of the earlier one in order to address the problem identified by the petitioners. The former methodology simply determined the volume of the ammonia gas and sulfuric acid by-products that must have been produced at the split-off point and calculated their values based upon the per-unit surrogate values of record that were deemed appropriate. Some form of "cap" to address the petitioners' (and Commerce's) concern regarding overstatement would be appropriate, and would certainly comport with Occam's Razor, but simplicity itself, of course, does not render a more complex method unreasonable. Rather, the reasonableness of increased complexity must be assessed on the basis of the increased accuracy it purports to achieve.

From the first through the fifth administrative reviews Commerce determined that the allowable by-product offset is for those by-products that are generated at the split-off point in the production of subject merchandise. For those reviews, Commerce adhered to a methodology that simply assigned a surrogate value to those by-products. For the matter at bar, the further-manufacturing FOPs (labor and electricity) that Commerce states "must" be deducted appear to be relevant only for purposes of determining income or inventory values. Yet in focusing on sales of ammonium sulfate during the POR, both the new methodology and the previous one ignore the under- or over-statements of ammonia gas and sulfuric acid production during the POR that occur due to changes between beginning and ending inventories of ammonium sulfate[64] at the close of the POR.

---

[64]    Kangtai avers that it has a "continuous production" operation. Kangtai's Resp. to Clearon's Br. at 8 (Feb. 24, 2015).

Certainly the new methodology does not result in improved accuracy to that extent, and if the concern is simply over a proper per-unit valuation, one is left wondering: what, exactly, is the improvement of the new methodology over the old one? After all, by-product valuation is not an exact science but is largely arbitrary, albeit with defined rules of varying complexity. *See*, *e.g.*, *Cost Accounting* at 149; *Wiley GAAP 2011*, ch. 9. Further, the new methodology appears to be an attempt to determine what the "actual" (*i.e.*, "saleable") value of the ammonia gas and sulfuric acid is to the respondents, but the "reality" of those values are apparently tethered to the *surrogate* value for the downstream by-product, based upon a Philippine value, and not what the "reality" of what the respondents "actually" received as compensation for sales of ammonium sulfate. Commerce does not, on that further basis, demonstrate or persuade that its new methodology actually produces a more accurate result than the old methodology, even if it is an attempt to comport with accepted cost-accounting methodology.

Fourth, in voluntarily requesting remand, Commerce has side-stepped the parties' arguments concerning lack of notice and comment. Commerce claims to have modified its methodology in order "to avoid overstating the value of the by-product", but Kangtai points out that in the petitioners' administrative case brief following the *Preliminary Results* they only expressed concern over the surrogate values used to value ammonia gas and sulfuric acid and did not voice concern over the existing methodology, and no party otherwise expressed concerns over the existing methodology. Where there is no reliance interest in a particular methodology, Commerce has the discretion to reconsider the methodology on its own, *sua sponte*, but in this matter, in announcing after the *Preliminary Results* that it would base the by-product offset on actual sales of the

downstream product during the POR, not only has Commerce not adequately explained what was wrong with the old methodology (except to state a desire to avoid "overstating", which can be addressed via, *e.g.*, capping, as argued by Kangtai), it has not addressed or apparently considered Kangtai's and Arch's arguments that they relied on the old methodology for their pricing of subject merchandise, and that applying the new methodology *ex post facto* is fundamentally unfair. *See*, *e.g.*, Kangtai's Reply to Court Questions, ECF No. 98 (May 29, 2015) at 8-9. The issue therefore requires reconsideration via remand.

        In passing, the court considers Kangtai's argument regarding Commerce's apparent agreement with the petitioners that based on Kangtai's record keeping in the normal course of business there was no verifiable way to allocate to the downstream ammonium sulfate product certain labor and electricity associated with its production as a basis for rejecting Kangtai's proposed method of allocating labor and electricity incurred after the split-off point, and allocating such FOPs to the production of subject merchandise. On the one hand, the court agrees the record does not demonstrate that any labor was involved in the respondents further processing of ammonium gas and sulfuric acid into ammonium sulfate, and Commerce's point is not in accordance with its own acknowledgment that production of "[a]mmonium sulfate . . . involves a large amount of electricity". *See* RR at 50. Furthermore, Commerce's point is not in accordance with the "net realizable value" methodology that it claims it had to utilize.[65] On the other hand, to the extent Kangtai argues that this amounts, in effect, to an *ex post facto* adverse inference against Kangtai for not keeping the

---

[65] *See*, *e.g.*, *CA* at 151 ("[S]eparate production costs incurred after the split-off point are easier to identity with individual products . . .. When separate production costs exist, joint costs are allocated on the basis of relative net realizable values.").

records that Commerce's new methodology would require, the remand results state that Commerce relied on Kangtai's own contention that if "the Department does not agree with Kangtai's allocation methodology . . ., the Department should simply award the by-product offset with no additional by-product FOPs and with the Direct Material FOPs as previously reported at Exhibit D-7 of Section D response dated November 28, 2011, where Kangtai attributed all and total consumption to the CYA production."  RR at 50, quoting Letter from Kangtai, "Certain Chlor-Isos from the PRC -- Remand Questionnaire Response," August 18, 2014, at 3-4.  In other words, since the remand results are apparently in accordance with what Kangtai itself argues, they are therefore not unreasonable to that extent.

Commerce has the discretion to adopt a new by-product valuation methodology with prospective effect, so long as it provides the respondents time to adapt and comply.  On remand of this matter, Commerce might be able to offer a valid explanation of why the respondents had no reliance interest in the then-existing methodology and why the new methodology results in greater accuracy and "avoid[s] overstating the value of the by-product" as well as address the parties' arguments concerning lack of notice and comment and the remainder of the foregoing. If on remand it again determines to calculate Kangtai's by-product offsets based on net realizable value methodology, then Commerce is requested to consider using the facts available, notwithstanding Kangtai's apparent concession, above, in order to properly allocate and attribute all FOPs incurred in the production of ammonium sulfate.  Further, Commerce must either supply valid reasons to support changing its methodology in this proceeding which amounts to a "sufficient, reasoned

analysis",[66] supported by substantial evidence, or it should revert to its "former" (apparently still-existing) methodology, albeit with any appropriate modification (*e.g.* capping) to avoid the "illogical conclusions that do not match the real world experience of [Arch] and Kangtai," that Commerce explained was its true concern. *See* RR at 47.

IV. *Conclusion*

For the above reasons, the matter must be remanded for further proceedings not inconsistent with this opinion. The results of remand shall be due December 18, 2015, whereupon by the fifth business day thereafter the parties shall file a joint status report as to a proposed scheduling of comments, if any, on the remand results, as well as a proposed page limitation(s) thereof.

**So ordered.**

/s/  R. Kenton Musgrave
R. Kenton Musgrave, Senior Judge

Dated: August 20, 2015
       New York, New York

---

[66] *See NMB Singapore Ltd., v. United States*, 557 F.3d 1316, 1328 (Fed. Cir. 2009); *see also Huvis Corp. v. United States*, 570 F.3d 1347, 1353 (Fed. Cir. 2009).